ACC357

ALABAMA JUDICIAL DATA CENTER
HOUSTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

DC 98 001972.00
M. JOHN STEENSLAND

---

DISTRICT COURT OF HOUSTON COUNTY                    COURT ORI: 038023 J

STATE OF ALABAMA          VS.              DC NO: WF98-2866
MATHIS RAYMOND                  ALIAS:     G J:
609 LINDEN ST                   ALIAS:     SSN: 363677452
DOTHAN  AL  36303                          CID:
                                           AIS:

DOB: 05/29/62   SEX: M   HT: 6 00   WT: 230  HAIR: BLK   EYE: BRO
RACE: ( )W (X)B ( )O   COMPLEXION: _____  AGE: ___  FEATURES: _____

DATE OFFENSE: 05/07/98  ARREST DATE: 09/01/98  ARREST ORI: 0350000

         CHARGES @ CONV        CITES         OFF CLASS: (X)A ( )B ( )C
NEGOTIATING WORTHLESS INST   13A-609-013.1
                                ___
                                ___

JUDGE: M. JOHN STEENSLAND       PROSECUTOR:

PROBATION APPLIED   GRANTED   DATE   REARRESTED DATE  REVOKED   DATE
( )Y( )N           ( )Y( )N           ( )Y( )N      (X)Y( )N 03/25/99

ACT 754-76                IMPOSED   SUSPENDED   TOTAL   JAIL CREDIT
( )Y (X)N   CONFINEMENT : 00 12 025  00 00 000  00 12 025  00 00 045
            PROBATION  : 00 00 000            00 00 000
DATE SENTENCED: 10/01/98  SENTENCE BEGINS: 03/25/99

PROVISIONS              COSTS/RESTITUTION         DUE      ORDERED

  COURT COSTS           RESTITUTION         $68.64    $68.64
  RESTITUTION           ATTORNEY FEE         $0.00     $0.00
  CRIME VICTIM          CRIME VICTIMS       $25.00    $25.00
  BAD CHECK FEE         COST               $255.65   $255.65
  CONSECUT SENT         FINE                 $0.00     $0.00
                        MUNICIPAL FEES       $0.00     $0.00
  12 months - sentenc   DRUG FEES            $0.00     $0.00
  25 days - costs       ACCT DEFENDANT       $0.00     $0.00
                        DA FEES             $84.00    $84.00
                        COLLECTION ACCT      $0.00     $0.00
                        JAIL FEES            $0.00     $0.00

                        TOTAL              $433.29   $433.29

APPEAL DATE    SUSPENDED      AFFIRMED       REARREST
( )Y( )N ____  ( )Y( )N ____  ( )Y( )N ____  ( )Y( )N ____

REMARKS:                    THIS IS TO CERTIFY THAT THE
                            ABOVE INFORMATION WAS EXTRACTED
                            FROM OFFICIAL COURT RECORDS AND
                            AND IS TRUE AND CORRECT.
DEFT GIVEN JAIL CREDIT FROM 9/1/98, 2/9/99 - 3/24/99 FOR A TOTAL
OF 45 DAYS

                            _____
                            DISTRICT CLERK

                            04/01/99

OPERATOR: JGS
PREPARED: 04/01/99

ACS05P

ALABAMA JUDICIAL DATA CENTER
HOUSTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

29402

DC 98 001973.00
M. JOHN STEENSLAND

---

DISTRICT COURT OF HOUSTON COUNTY | COURT ORI: C038023 J

STATE OF ALABAMA      VS.
MATHIS RAYMOND          ALIAS:
609 LINDEN ST           ALIAS:
DOTHAN  AL  36303

DC NO: WR98-3058
G J:
SSN:    363677452
SID:
AIS:

DOB: 08/29/62  SEX: M  HT: 6 00    WT: 250  HAIR: BLK   EYE: BRO
RACE: ( )W (X)B ( )O   COMPLEXION: _____   AGE: _____  FEATURES: _____

DATE OFFENSE: 05/11/98  ARREST DATE: 05/01/98  ARREST ORI: 0360000

CHARGES @ CONV            CITES          OFF CLASS: (X)A ( )B ( )C
NEGOTIATING WORTHLESS INST    13A-009-013.1

JUDGE: M. JOHN STEENSLAND        PROSECUTOR:

PROBATION APPLIED   GRANTED   DATE     REARRESTED DATE  REVOKED  DATE
( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____  (X)Y( )N 03/25/99

ACT 754-76             IMPOSED   SUSPENDED    TOTAL    JAIL CREDIT
( )Y (X)N  CONFINEMENT: 00 12 025  00 00 000  00 12 025  00 00 000
           PROBATION  : 00 00 000             00 00 000
DATE SENTENCED: 10/01/98  SENTENCE BEGINS:    03/25/99

PROVISIONS              COSTS/RESTITUTION        DUE       ORDERED

COURT COSTS            RESTITUTION           $132.96      $132.96
RESTITUTION           ATTORNEY FEE            $0.00        $0.00
CRIME VICTIM          CRIME VICTIMS          $25.00       $25.00
BAD CHECK FEE         COST                  $255.65      $255.65
CONSECUT SENT         FINE                   $0.00        $0.00
                      MUNICIPAL FEES         $0.00        $0.00
*12 months - sentence*   DRUG FEES              $0.00        $0.00
                      ADDTL DEFENDANT        $0.00        $0.00
*25 days - costs*        DA FEES               $84.00       $84.00
                      COLLECTION ACCT        $0.00        $0.00
                      JAIL FEES              $0.00        $0.00

                      TOTAL                 $497.61      $497.61

APPEAL DATE    SUSPENDED       AFFIRMED         REARREST
( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____

REMARKS:                        THIS IS TO CERTIFY THAT THE
                                ABOVE INFORMATION WAS EXTRACTED
                                FROM OFFICIAL COURT RECORDS AND
                                AND IS TRUE AND CORRECT.

*10/24/2000*
*More Charges*
                                _____
                                CIRCUIT CLERK

                                04/01/99

OPERATOR: JWJ
PREPARED: 04/01/99

'HOUSTON COUNTY JAIL

'PRISONER EOS TIME & F&C COMPUTATION

| NAME | INMATE # | CHARGE | CASE # | FINES COST | DAYS IF SERVED |
|------|----------|--------|--------|------------|----------------|
| MATHIS,RAYMOND | 29402 | SPEEDING DWS | TR94-4024 TR94-4025 | $435.00 | 29 |

| | SENTENCE | | DATE IN | TIME IN | DATE OUT | TIME OUT |
|--|----------|--|---------|---------|----------|----------|
| | 180 | | 07-Dec-97 | | 27-Jan-98 | |

| INCENTIVE CLASS | | DAYS SERVED | INCENTIVE TIME | | TOTAL | TIME REMAINING |
|-----------------|--|-------------|----------------|--|-------|----------------|
| IV | | | | | | 180 |
| III | | | | | | 180 |
| II | | | | | | 180 |
| I | | 52 | 129 | | 180 | -0 |

| TOTAL SERVED | | 52 | 129 | | 180 | |

| FINES & C BEGUN | SENTENCE | DATE END |
|-----------------|----------|----------|
| 23-Jan-98 | 29 | 26-Feb-98 |

HOUSTON COUNTY JAIL

PRISONER EOS TIME & F&C COMPUTATION

| NAME | INMATE # | CHARGE | CASE # | FINES COST | DAYS IF SERVED |
|------|----------|--------|--------|------------|----------------|
| MATHIS,RAYMOND | 29402 | ALIAS F.T.D | CT97-3089 | $332.00 | 25 |
|  |  | ALIAS DWR | CT97-3090 |  |  |

| | SENTENCE | | DATE IN | TIME IN | DATE OUT | TIME OUT |
|--|----------|--|---------|---------|----------|----------|
| | 60 | | 07-Dec-97 | | 24-Jan-98 | |

| INCENTIVE CLASS | DAYS SERVED | INCENTIVE TIME | TOTAL | TIME REMAINING |
|-----------------|-------------|----------------|-------|----------------|
| IV | 30 | | 30 | 30 |
| III | 18 | 12 | 30 | |
| II | | | | |
| I | | | | |
| TOTAL SERVED | 48 | 12 | 60 | |

| FINES & C BEGUN | SENTENCE | DATE END |
|-----------------|----------|----------|
| 25-Jan-98 | 25 | 19-Feb-98 |

Jeff

Date of arrest
4-09-97

REMARKS:

No. 97-3090

Mayor and Aldermen of Cottonwood

vs.

Raymond Maths's

Charge

Driving while license
revoked

Officer making arrest

Jeff

Date of arrest
4-09-97

REMARKS:

Mayor's Office, Cottonwood, Ala.   5-9   19 97

Judgment Entry

DEFENDANT FAILED TO APPEAR, even proper person

ALIAS WARRANT AND CONDITIONAL
FORFEITURE ISSUED

DEFENDANT, KNOWINGLY,
VOLUNTARILY AND
INTELLIGENTLY WAIVED
COUNSEL.

The same being heard,

| Fines | | |
|---|---|---|
| Jail | | |
| Mayor's Fee | | 30 |
| P.O.F. | | |
| Marshal's Fee | | |
| I.T.I. | | |
| City Attorney's Fee | | |
| D.E.T.I. | | |
| City Clerk's Fee | | |
| Total | | |

We have received the amount opposite our names

| Fines | | |
|---|---|---|
| Jail | | |
| Mayor's Fee | | 30 |
| P.O.F. | | |
| Marshal's Fee | | |
| I.T.I. | | |
| City Attorney's Fee | | |
| D.E.T.I. | | |
| City Clerk's Fee | | |
| Total | | 106 |

Costs

| | |
|---|---|
| Jail | |
| Mayor's Fee | 30 |
| P.O.F. | 30 |
| Marshal's Fee | |
| I.T.I. | |
| City Attorney's Fee | |
| D.E.T.I. | |
| City Clerk's Fee | |
| Total | 106 |

ALIAS WARRANT          TR 94 004024.00
JID: MICHAEL J. STEENSLAND

THE   STATE OF ALABAMA          VS MATHIS RAYMOND

TO ANY LAW ENFORCEMENT OFFICER:

YOU ARE HEREBY COMMANDED TO ARREST: MATHIS RAYMOND
AND BRING HIM/HER BEFORE THIS COURT TO ANSWER THE   STATE FOR THE CHARGE OF
FAILURE TO APPEAR ON THE CHARGE OF: SPEEDING            ISSUED ON  06/24/94.

WITNESS MY HAND THIS SEPTEMBER 30, 1994.

BOND SET AT:          $600.00

                                        JUDGE/CLERK/MAGISTRATE

DEFENDANT'S ADDRESS:          DEFENDANT'S DESCRIPTION:

P O BOX 12                    HT: 600   WT: 185
                             HAIR: BLK   EYE: BRO
GREENWOOD       , FL 33443 0000   BIRTH DATE: 08/29/62
                             RACE: B    SEX: M
SSN: 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        DL: AL 5228062

EMPLOYER: _____      PHONE NO: (000) 000-0000

TICKET NUMBER: L 3819918      AGENCY/OFFICER: AST3800/MJ SMITH

NOTE:

OFFICERS RETURN:
RECEIVED ON _____
EXECUTED ON  04-09-97 _____   BY: John B Vaughn I

( ) DEFENDANT ARRESTED, RELEASED ON BOND
(X) DEFENDANT ARRESTED, IN JAIL
( ) DEFENDANT ARRESTED, NOT BOOKED
( ) NOT FOUND
( ) OTHER

SHERIFF                        OFFICER

OPERATOR: SHW
PREPARED: 09/30/94

ALIAS WARRANT     TR 94 004025.00
JID: MICHAEL J. STEENSLAND

THE STATE OF ALABAMA        VS MATHIS RAYMOND

TO ANY LAW ENFORCEMENT OFFICER:

YOU ARE HEREBY COMMANDED TO ARREST: MATHIS RAYMOND
AND BRING HIM/HER BEFORE THIS COURT TO ANSWER THE STATE FOR THE CHARGE OF
FAILURE TO APPEAR ON THE CHARGE OF: DRIVE W/SUSPENDED   ISSUED ON  06/24/94.

WITNESS MY HAND THIS SEPTEMBER 30, 1994.

BOND SET AT:        $500.00

JUDGE/CLERK/MAGISTRATE

DEFENDANT'S ADDRESS:              DEFENDANT'S DESCRIPTION:

P O BOX 12                        HT: 600    WT: 185
                                  HAIR: BLK    EYE: BRO
GREENWOOD        , FL 33443 0000  BIRTH DATE: 08/29/62
                                  RACE: B      SEX: M
SSN: 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        DL: AL 5228062

EMPLOYER: _____        PHONE NO: (205) 000-0000

TICKET NUMBER: L 3819919        AGENCY/OFFICER: AST3800/MJ SMITH

NOTE.

OFFICERS RETURN:
RECEIVED ON _____
EXECUTED ON  04-09-97 _____   BY: John B Vaughn I
( ) DEFENDANT ARRESTED, RELEASED ON BOND
( ) DEFENDANT ARRESTED, IN JAIL
( ) DEFENDANT ARRESTED, NOT BOOKED
( ) NOT FOUND
( ) OTHER _____

SHERIFF                           OFFICER

OPERATOR: SHW
PREPARED: 09/30/94



*STATE OF ALABAMA*
*BOARD OF PARDONS AND PAROLES*

50 North Ripley
Montgomery, Alabama 36130
(205) 242-8700

November 8, 1991



Elmo T. Graves
Executive Director

Mathis, Raymond
#140252
Houston

Department of Corrections
Montgomery, Alabama

Your case has been reviewed and scheduled for parole consideration in ___ None ___.
This action was taken for the following reasons:

_____ 1/3 of total sentence.

_____ Guideline setting.

_____ Additional conviction.

_____ Jail credit change.

_____ Placed in IGT status.

_____ Removed from IGT status.

_____ Change in total term.

_____ Reset because of escape.

_____ Computation error.

_____ Recommendation by trial judge, district attorney or prison official.

__XX__ Other ___ Not enough time to process. _____.

Sincerely,

Elmo T. Graves
Executive Director

ETG/agw

cc: Warden
    Parole Office    Dothan
    Computer Unit
    File

CO Form 018

AC0359

ALABAMA JUDICIAL DATA CENTER
HOUSTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

CC 91 001111.01
SIDNEY E. JACKSON

---

CIRCUIT COURT OF HOUSTON COUNTY                    COURT ORI: 038015 J

STATE OF ALABAMA    VS.                         DC NO: 0000000000

MATHIS RAYMOND            ALIAS:               G J:  00077
326 MONA DRIVE           ALIAS:               SSN:  000000000
DOTHAN AL 00000                               SID:  00000000
                                              AIS:  00000000

DOB: 08/29/62   SEX: M   HT: 6 00   WT: 170   HAIR: BLK   EYE: BRO

RACE: ( )W (X)B ( )O   COMPLEXION: _____   AGE: ____   FEATURES: _____

DATE OFFENSE: 00/00/00   ARREST DATE: 07/26/91   ARREST ORI: MDPD

         CHARGES @ CONV              CITES          OFF CLASS: (X)A ( )B ( )C
ASSAULT 3RD                       13A-6-22

JUDGE: SIDNEY E. JACKSON           PROSECUTOR: MAXWELL, GARY R

PROBATION APPLIED   GRANTED   DATE    REARRESTED DATE   REVOKED   DATE
( )Y(X)N _____    ( )Y(X)N _____   ( )Y( )N _____   ( )Y( )N _____

ACT 754-76                IMPOSED    SUSPENDED    TOTAL    JAIL CREDIT
( )Y (X)N   CONFINEMENT: 00 06 000  00 00 000  00 06 000   00 03 002
            PROBATION  : 00 00 000  00 00 000  00 00 000

DATE SENTENCED: 09/16/92    SENTENCE BEGINS:    09/16/92

PROVISIONS                    COSTS/RESTITUTION

X COURT COSTS                 RESTITUTION      317.00
X RESTITUTION                 ATTORNEY FEE     _____
X CRIME VICTIM                CRIME VICTIMS    25.00
X RECOUPMENT                  COST             171.00
X JAIL                        FINE             $100.00
                              MUNICIPAL FEES   _____
                              DRUG FEES        _____

                              TOTAL         $ 613.00

---

APPEAL DATE      SUSPENDED       AFFIRMED        REARREST
( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____  ( )Y( )N _____

---

REMARKS:                       THIS IS TO CERTIFY THAT THE
                               ABOVE INFORMATION WAS EXTRACTED
                               FROM OFFICIAL COURT RECORDS AND
                               AND IS TRUE AND CORRECT.

DEFENDANT SENTENCED TO 6 MONTHS IN HOUSTON COUNTY JAIL.   DEFENDANT
GIVEN CREDIT FOR TIME SERVED.

                               _Julia L. Trant_
                               JULIA TRANT

                               09/17/92

---

OPERATOR: PAM
PREPARED: 09/17/92

ALABAMA JUDICIAL DATA CENTER

ALIAS WARRANT

THE STATE OF ALABAMA

· VS ·

MATHIS RAYMOND
504 KEYTON ALLEY
DOTHAN AL 36301

THE DISTRICT COURT OF HOUSTON COUNTY

CASE- TR 90-000189.00

*handwritten note upper left: In Dothan P.S. Hold placed 12-28-90 (3831)*

TO ANY LAWFUL OFFICER OF THE STATE OF ALABAMA-

YOU ARE COMMANDED TO ARREST- MATHIS RAYMOND

AND BRING HIM/HER BEFORE THIS COURT TO ANSWER THE STATE OF ALABAMA

FOR FAILURE TO APPEAR ON THE CHARGE OF  ATT ELUDE POLICE

_____ BY _____        FILED- 122189    AGENCY-
JUDGE/CLERK/MAGISTRATE

11/08/90  WARRANT ISSUED                   OFFICER- WT   TICKET NO- K 1249781

BOND SET AT-        $600.00  SEX-M  RACE-B  DOB-082962  DL- AL

                              HGT-____  WGT-____   HAIR-____  EYE-____

ADDRESS-504 KEYTON ALLEY          DEF PHONE NO- _____
        DOTHAN AL 36301             TAG NO- _____
                              VEHICLE DESC-_____
                              SSN-/363767452

*handwritten: Revocation hearing to be set upon arrest.  Wm. D. McFatter*

( ) IF THIS BLOCK IS CHECKED, THE DEFENDANT MAY BE RELEASED UPON PAYMENT TO
THE COURT THE FINE AND COST ($_____). PAY IN PERSON OR MAIL TO THE COURT.
PAY BY CASH, MONEY ORDER OR CERTIFIED CHECK. PERSONAL CHECKS ARE NOT ACCEPTE

DATE RECEIVED  3-25-91          RETURN EXECUTED _____

OFFICER  Keith Cook

( )RELEASED BOND   (✓)REMAIN IN JAIL  ( )ROR  ( )UNABLE LOCATE  ( )OTHER

# 29402

```
CR.FLIIIO000
 15:17 11/21/91 18692
 15:17 11/21/91 01371 DCFBINFO0
 TXT
 HDR/2L013256209210              0000000000
 ATN/AL0380000599646AA 912912056710
 PAGE  1
 THE FOLLOWING RECORD PERTAINS TO SID    2828675, PUR/C
 ATN/AL0380000599646AA 912912056710
```

BECAUSE ADDITIONS OR DELETIONS MAY BE MADE AT ANY TIME, A NEW COPY
SHOULD BE REQUESTED WHEN NEEDED FOR FUTURE USE.

            -   FLORIDA   CRIMINAL   HISTORY   -

| NAME | STATE ID NO. | FBI NO. | DATE REQUESTED |
|------|-------------|---------|----------------|
| MATTIS, RAYMOND | FL-02828675 | 599646AA5 | 11/21/91 |

| SEX | RACE | BIRTH DATE | HEIGHT | WEIGHT | EYES | HAIR | BIRTH PLACE | SKIN |
|-----|------|-----------|--------|--------|------|------|-------------|------|
| M | B | 08/26/62 | 6'00'' | 170 | BRO | BLK | MI | |

| FINGERPRINT CLASS | SOCIAL SECURITY NO. | MISCELLANEOUS NO. | SCR/MRK/TAT |
|-------------------|--------------------|--------------------|-------------|
| PM CI PM PM 10 | 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 | | |

```
 END OF PAGE  1 - PAGE  2 TO FOLLOW
HDR/2L013256209210              0000000000
ATN/AL0380000599646AA 912912056710
 PAGE  2
 THE FOLLOWING RECORD PERTAINS TO SID    2828675, PUR/C
 ATN/AL0380000599646AA 912912056710
```

```
 DI 11 14 CI 1G
   IN AFIS - 2
```

| OCCUPATION | ADDRESS | CITY/STATE |
|------------|---------|------------|
| | PO BOX 12 | GREENWOOD, FL |

```
--------------------------------------------------------------------
 ARREST-  1   05/12/89    OBTS NO.-0001971725
   ARREST AGENCY-GADSDEN COUNTY SHERIFF'S OFFICE          (FL0200000)
     AGENCY CASE-SD21738                  OFFENSE DATE-05/12/89
     CHARGE 001-COCAINE-POSSESS-CRACK
             STATUTE/ORDINANCE FL893-13        LEVEL-
--------------------------------------------------------------------
 END OF PAGE  2 - PAGE  3 TO FOLLOW
HDR/2L013256209210              0000000000
ATN/AL0380000599646AA 912912056710
 PAGE  3
 THE FOLLOWING RECORD PERTAINS TO SID    2828675, PUR/C
ATN/AL0380000599646AA 912912056710
```

WHEN EXPLANATION OF A CHARGE OR DISPOSITION IS NEEDED, COMMUNICATE
DIRECTLY WITH THE AGENCY THAT CONTRIBUTED THE RECORDS.

THIS IS A MULTI-STATE RECORD. ADDITIONAL CRIMINAL HISTORY INFORMATION
IS INDEXED AT NCIC FOR OTHER STATE OR FEDERAL OFFENSES.

THE USE OF THIS RECORD IS CONTROLLED BY STATE AND FEDERAL REGULATIONS.
IT IS PROVIDED FOR OFFICIAL USE ONLY AND MAY BE USED ONLY FOR THE

UNITED STATES DEPARTMENT OF JUSTICE
FEDERAL BUREAU OF INVESTIGATION
IDENTIFICATION DIVISION
WASHINGTON, D.C. 20537

AL0380000
PART 2

PCN 912912056710

- FBI IDENTIFICATION RECORD - FBI NO-599646AA5

AGENCY CASE-0133229462
CHARGE 1-CRIMINAL MISCHIEF 1ST

7-ARRESTED OR RECEIVED 07/25/91    SID-AL917876
AGENCY-POLICE DEPARTMENT DOTHAN (AL0380100)
AGENCY CASE-910708258B
CHARGE 1-KIDNAPPING 1ST 1006

8-ARRESTED OR RECEIVED 07/26/91    SID-AL917876
AGENCY-SHERIFF'S OFFICE DOTHAN (AL0380000)
AGENCY CASE-29402
CHARGE 1-KIDNAPPING 1ST

RECORD UPDATED 11/21/91

USE OF THIS RECORD IS REGULATED BY LAW. IT IS PROVIDED FOR
CIAL USE ONLY AND MAY BE USED ONLY FOR THE PURPOSE REQUESTED

UNITED STATES DEPARTMENT OF JUSTICE
FEDERAL BUREAU OF INVESTIGATION
IDENTIFICATION DIVISION
WASHINGTON, D.C. 20537

AL0380000                                          PCN 912912056710

BECAUSE ADDITIONS OR DELETIONS MAY BE MADE AT ANY TIME, A NEW COPY
SHOULD BE REQUESTED WHEN NEEDED FOR SUBSEQUENT USE.

- FBI IDENTIFICATION RECORD - FBI NO-599646AA5

WHEN EXPLANATION OF A CHARGE OR DISPOSITION IS NEEDED, COMMUNICATE
DIRECTLY WITH THE AGENCY THAT FURNISHED THE DATA TO THE FBI.

| NAME | | | | FBI NO. | | DATE REQUESTED |
|------|--|--|--|---------|--|----------------|
| MATHIS,RAYMOND | | | | 599646AA5 | | 11/21/91 |

| SEX | RACE | BIRTH DATE | HEIGHT | WEIGHT | EYES | HAIR | BIRTH PLACE |
|-----|------|------------|--------|--------|------|------|-------------|
| M | B | 08/29/62 | 600 | 165 | BRO | BLK | MICHIGAN |

FINGERPRINT CLASS
PM CI PM PM 10
DI 11 14 CI 10

1-ARRESTED OR RECEIVED 02/04/83   SID-AL917876
   AGENCY-POLICE DEPARTMENT DOTHAN (AL0380100)
      AGENCY CASE-83-01-5134
      CHARGE 1-ASSAULT II 1315

2-ARRESTED OR RECEIVED 12/05/84   SID-AL917876
   AGENCY-SHERIFF'S OFFICE DOTHAN (AL0380000)
      AGENCY CASE-29402
      CHARGE 1-THEFT OF PROPERTY II

3-ARRESTED OR RECEIVED 12/05/84A   SID-AL917876
   AGENCY-POLICE DEPARTMENT DOTHAN (AL0380100)
      AGENCY CASE-841209062
      CHARGE 1-THEFT II 2318

4-ARRESTED OR RECEIVED 08/04/87   SID-MI1230033M
   AGENCY-POLICE DEPARTMENT DETROIT (MI8234900)
      AGENCY CASE-410725
      CHARGE 1-2299-BREAKING & ENTERING

5-ARRESTED OR RECEIVED 01/11/90   SID-AL917876
   AGENCY-SHERIFF'S OFFICE DOTHAN (AL0380000)
      AGENCY CASE-29402
      CHARGE 1-FLEE OR ATTEMP TO ELUDE POLICE
      CHARGE 2-RECKLESS ENDANGERMENT

6-ARRESTED OR RECEIVED 01/31/90   SID-AL917876
   AGENCY-SHERIFF'S OFFICE DOTHAN (AL0380000)

END OF PART 1 - PART 2 TO FOLLOW

HOUSTON COUNTY JAIL
INMATE PERSONAL POSSESSIONS

NAME: _Mathis Raymond_     ADMISSION DATE: _04-09-97_

FILE NUMBER: _2940B_     DISCHARGE DATE: _4-9-97_

I.

| NUMBER: | ITEM: | DESCRIPTION: | NUMBER: | ITEM: | DESCRIPTION: |
|---|---|---|---|---|---|
| | RINGS | | | KEYS | |
| | EARRINGS | | | PURSES | |
| | NECKLACES | | | WALLET | |
| | BROACH | | | CONTENTS: | |
| | BRACELETS | | | | |
| | WATCH | | | | |
| | EYE GLASSESS | | | MISC: | |
| | OTHER JEWELRY: | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## II. CLOTHING ARTICLES

| NUMBER: | ITEM: | DESCRIPTION: | NUMBER: | ITEM: | DESCRIPTION: |
|---|---|---|---|---|---|
| ✓ | PAINTS | | | PANTIES | |
| ✓ | SHIRTS | | | HOSE | |
| | T-SHIRTS | | | ROBES | |
| | BRIEFS | | | GOWNS | |
| | THERMAL UNDERWEAR | | | SCARFS | |
| | SOCKS | | ✓ | BELTS | |
| | JUMP SUITS | | | SHOES | |
| | SHORTS | | | TOWELS | |
| | HANDERCHIEFS | | | COATS | |
| | PAJAMAS | | | TIES | |
| | SKIRTS | | | GLOVES | |
| | HATS | | | JACKETS | |
| | BOXER SHORTS | | | SWEATERS | |
| | DRESSES | | | SHOWER SHOES | |
| | BLOUSES | | | WASH CLOTHS | |
| | GIRDLES | | | BRAS | |
| | SLIPS | | | MISC: | |

## III. MISCELLANOUS ITEMS:     BOOKS, PAPER, ETC.,

| NUMBER: | ITEM: | DESCRIPTION: | NUMBER: | ITEM: | DESCRIPTION: |
|---|---|---|---|---|---|
| | SHAMPOO | | | BIBLE | |
| | CREME RINSE | | | BOOKS | |
| | DEODORANT | | | WRITING TABLETS | |
| | TOOTHPASTE | | | CIGARETTES | |
| | TOOTHBRUSH | | | LIGHTER | |
| | LOTION | | | MATCHES | |
| | PERFUME | | | RADIOS | |
| | POWDER | | | BUSHES | |
| | COMBS | | | MISC: | |
| | | | | | |
| | | | | | |

1.
STAFF INVENTORYING POSSESSIONS:

2. ✓ _Raymond Mathis_
INMATE SIGNATURE ON ADMISSION

3. ✓ _Raymond Mathis_
I HAVE RECEIVED ALL OF THE ABOVE ITEMS ON
DISCHARGE FROM THE HOUSTON COUNTY JAIL.

HOUSTON COUNTY JAIL
INMATE PERSONAL POSSESSIONS

NAME: _Mathis Raymond_

FILE NUMBER: _____

ADMISSION DATE: _04-07-97_

DISCHARGE DATE: _4-9-97_

I.

| NUMBER: | ITEM: | DESCRIPTION: | NUMBER: | ITEM: | DESCRIPTION: |
|---|---|---|---|---|---|
| | RINGS | | | KEYS | |
| | EARRINGS | | | PURSES | |
| | NECKLACES | | | WALLET | |
| | BROACH | | | CONTENTS: | |
| | BRACELETS | | | | |
| | WATCH | | | | |
| | EYE GLASSESS | | | MISC: | |
| | OTHER JEWELRY: | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

II. CLOTHING ARTICLES

| NUMBER: | ITEM: | DESCRIPTION: | NUMBER: | ITEM: | DESCRIPTION: |
|---|---|---|---|---|---|
| | PAINTS | | | PANTIES | |
| | SHIRTS | | | HOSE | |
| | T-SHIRTS | | | ROBES | |
| | BRIEFS | | | GOWNS | |
| | THERMAL UNDERWEAR | | | SCARFS | |
| | SOCKS | | | BELTS | |
| | JUMP SUITS | | | SHOES | |
| | SHORTS | | | TOWELS | |
| | HANDERCHIEFS | | | COATS | |
| | PAJAMAS | | | TIES | |
| | SKIRTS | | | GLOVES | |
| | HATS | | | JACKETS | |
| | BOXER SHORTS | | | SWEATERS | |
| | DRESSES | | | SHOWER SHOES | |
| | BLOUSES | | | WASH CLOTHS | |
| | GIRDLES | | | BRAS | |
| | SLIPS | | | MISC: | |

III. MISCELLANOUS ITEMS:      BOOKS,PAPER,ETC.,

| NUMBER: | ITEM: | DESCRIPTION: | NUMBER: | ITEM: | DESCRIPTION: |
|---|---|---|---|---|---|
| | SHAMPOO | | | BIBLE | |
| | CREME RINSE | | | BOOKS | |
| | DEODORANT | | | WRITING TABLETS | |
| | TOOTHPASTE | | | CIGARETTES | |
| | TOOTHBRUSH | | | LIGHTER | |
| | LOTION | | | MATCHES | |
| | PERFUME | | | RADIOS | |
| | POWDER | | | BUSHES | |
| | COMBS | | | MISC: | |
| | | | | | |

1. _____

STAFF INVENTORYING POSSESSIONS:

2. _____

INMATE SIGNATURE ON ADMISSION

_Raymond Mathis_

I HAVE RECEIVED ALL OF THE ABOVE ITEMS ON
DISCHARGE FROM THE HOUSTON COUNTY JAIL.

HOUSTON COUNTY JAIL
INMATE PERSONAL POSSESSIONS

NAME: _Mathis Raymond_    ADMISSION DATE: _12-7-97_

FILE NUMBER: _29402_    DISCHARGE DATE: _2-26-98_

I.

| NAMBER: | ITEM: | DESCRIPTION: | NUMBER: | ITEM: | DESCRIPTION: |
|---|---|---|---|---|---|
| | RINGS | | | KEYS | |
| | EARRINGS | | | PURSES | |
| | NECKLACES | | | WALLET | |
| | BROACH | | | CONTENTS: | |
| | BRACELETS | | | | |
| | WATCH | | | | |
| | EYE GLASSESS | | | MISC: | |
| | OTHER JEWELRY: | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

II. CLOTHING ARTICLES

| NUMBER: | ITEM: | DESCRIPTION: | NUMBER: | ITEM: | DESCRIPTION: |
|---|---|---|---|---|---|
| 1 | PAINTS | | | PANTIES | |
| | SHIRTS | | | HOSE | |
| 1 | T-SHIRTS | | | ROBES | |
| | BRIEFS | | | GOWNS | |
| | THERMAL UNDERWEAR | | | SCARFS | |
| 1 | SOCKS | | | BELTS | |
| | JUMP SUITS | | 1 | SHOES | |
| | SHORTS | | | TOWELS | |
| | HANDERCHIEFS | | | COATS | |
| | PAJAMAS | | | TIES | |
| | SKIRTS | | | GLOVES | |
| 1 | HATS | | 1 | JACKETS | |
| 1 | BOXER SHORTS | | | SWEATERS | |
| | DRESSES | | | SHOWER SHOES | |
| | BLOUSES | | | WASH CLOTHS | |
| | GIRDLES | | | BRAS | |
| | SLIPS | | | MISC: | |

III.  MISCELLANOUS ITEMS:    BOOKS,PAPER,ETC.,

| NUMBER: | ITEM: | DESCRIPTION: | NUMBER: | ITEM: | DESCRIPTION: |
|---|---|---|---|---|---|
| | SHAMPOO | | | BIBLE | |
| | CREME RINSE | | | BOOKS | |
| | DEODORANT | | | WRITING TABLETS | |
| | TOOTHPASTE | | | CIGARETTES | |
| | TOOTHBRUSH | | | LIGHTER | |
| | LOTION | | | MATCHES | |
| | PERFUME | | | RADIOS | |
| | POWDER | | | BUSHES | |
| | COMBS | | | MISC: | |

1. _M Adams_    2. _X Raymond Mathis_

STAFF INVENTORYING POSSESSIONS:    INMATE SIGNATURE ON ADMISSION



DISTRICT COURT OF HOUSTON

OF ALABAMA                    VS        MATHIS RAYMOND
                                        609 LINDEN ST
C 98 001972 00                          DOTHAN, AL  36303 0000

                    SEX: M  RACE: B  HT: 6 00   WT: 230   HR: BLK EYES: BRO
          ALIAS NAMES:
                                        CODE1: MSMI LIT: HENT BRUNO'S    TYP: M
1: NEGOTIATING WORTHLES                 AGENCY/OFFICE: C380000 GLOVER
          OFFENSE DATE: 05/07/98
                                        DATE APRESTED: 09/01/98
                                        DATE     FILED: 09/02/98
SR/CAP ISS:                             DATE  HEARING:
    INDICTED:                                SURETIES: MENDHE
    RELEASED: 09/01/98
      AMOUNT:        $300.00
                                        TIME: 0830
: 10/01/98  DESC: ARRG                  TIME:
            DESC:
ATY: Phyllis Logsdon (a)               TYPE:
UTOR:
SE: WR98-2866          CHK/TICKET NO: WR98-2
    REPORTER:               SID NO:
ATUS: BOND                 DEMAND:

    WARRANT ISS: 071098
          ACTIONS,  JUDGEMENTS,  AND NOTES

-1-98  St. rec. 12 mos. susp. for 2 yr.
       costs & rest

-1-98  The Defendant having been advised of all
       his/her rights and being represented by
             Pro Se
       and on hearing testimony/plea of guilty,
       Defendant found guilty and punishment
       fixed at a fine of $ NONE Ct. Costs and
       costs and a sentence to hard labor for
       Houston County, Alabama for 12
       months/days; which sentence is suspended
       on condition the Defendant pays the fine
       and costs, restitution and service charge
            $ to pay $100.00 per month beginng Nov, 1998

       and conducts himself in a reasonable and
       lawful manner for 2 yr
                              JUDG

```
AC08000        ALABAMA JUDICIAL INFORMATION SYSTEM    CASE: DC 98 002242.00
OPER: ROJ                     CASE ACTION SUMMARY
PAGE:   1                     DISTRICT   CRIMINAL               RUN DATE: 10/02/98

IN THE DISTRICT COURT OF  HOUSTON                                   JUDGE: MJS

STATE  OF  ALABAMA              VS      MATHIS RAYMOND
                                       609 LINDEN ST              29402
CASE: DC 98 002242.00
                                       DOTHAN, AL  36303 0000

DOB: 08/29/62        SEX: M  RACE: B  HT: 6 00  WT: 210   HR: BLK  EYES: BRO
SSN: 563672452   ALIAS NAMES:
CHARGE1: NEGOTIATING WORTHLESS         CODE1: RWNI LIT: (SM) FOOD WORLD  TYP: M
MONEY:      OFFENSE DATE: 05/02/98  AGENCY/OFFICER: 0380000 GLOVER

DATE WAR/CAP ISS:                   DATE ARRESTED: 10/01/98
DATE    INDICTED:                   DATE     FILED: 10/02/98
DATE    RELEASED: 10/01/98          DATE   HEARING:
BOND       AMOUNT:       $300.00    SURETIES: LIBERTY BO

DATE 1: 11/05/98  DESC: ARRG         TIME: 0830 A
DATE 2:           DESC:              TIME: 0000

DEF/ATY:                      TYPE:                        TYPE:
PROSECUTION:

OTH CSE: WR99-3136      CHK/TICKET NO: WR99-2378          GRAND JURY:
COURT REPORTER:                    SID NO:
DEF STATUS: BOND                   DEMAND:                OPER: ROJ

NOTE:      WARRANT ISSUED: 080398

DATE        ACTIONS, JUDGEMENTS, AND NOTES
```

| DATE | ACTIONS, JUDGEMENTS, AND NOTES |
|---|---|
| 11/5/98 | Conditional forfeiture + alias writ of arrest ordered issued. Bond set $600 |
| 11/6/98 | CFA iss |
| 11/17/98 | Application for bondsman process |
| 12/26/98 | Rec Alias (Bondsman Process) |
| 12/30/98 | Deft having been arrested on Alias (Bondsman Process) case set for Arrg. on 2-4-99 at 8:30am, Judge McFatland McFatter |
| 123098 | Deft having missed 72 Hr Hearing Bond reduced to 300.00 McFatter, Judge |

```
ACS0270                    ALABAMA JUDICIAL INFORMATION SYSTEM          CASE: DC 98 002241.00
OPER: ROJ                          CASE ACTION SUMMARY
PAGE:   1                        DISTRICT   CRIMINAL                    RUN DATE: 10/02/98

IN THE DISTRICT COURT OF  HOUSTON
                                                                       JUDGE: MJS
STATE   OF  ALABAMA                    VS      MATHIS RAYMOND
                                               609 LINDEN ST
CASE: DC 98 002241.00
                                               DOTHAN, AL  36303 0000

DOB: 08/29/82         SEX: M  RACE: B  HT: 6 00  WT: 210    HR: BLK EYES: BRO
SSN: 363572452  ALIAS NAMES:

CHARGE1: NEGOTIATING WORTHLES            CODE1: NWI LIT: NWI FOOD WORLD TYPE: M
MONEYS       OFFENSE DATE: 05/07/98  AGENCY/OFFICER: 0380000 GLOVER

DATE WAR/CAP ISS:                    DATE ARRESTED: 10/01/98
DATE     INDICTED:                   DATE     FILED: 10/02/98
DATE    RELEASED: 10/01/98           DATE   HEARING:
BOND      AMOUNT:      $300.00       SURETIES: LIBERTY BO

DATE 1: 11/05/98  DESC: ARRG            TIME: 0830 A
DATE 2:           DESC: 0000            TIME: 0000

   DEF/ATY:                         TYPE:                              TYPE:
PROSECUTION:

OTH CSE: WR98-3131        CHK/TICKET NO: WR98-2379          GRAND JURY:
COURT REPORTER:                 SID NO:
DEF STATUS: BOND                DEMAND:                          OPER: ROJ

NOTE:      WARRANT ISSUED: 080398
```

| DATE | ACTIONS, JUDGEMENTS, AND NOTES |
|---|---|
| 11/5/98 | & FTA |
| 11/5/98 | Conditional forfeiture & alias writ of arrest ordered issued. Bond set $600 |
| 11/6/98 | CFA iss |
| 11/17/98 | Application for bondsman process |
| 12/26/98 | Rec. Alias Bondsman's Process |
| 12/30/98 | Deft having been arrested on Alias/Bondsman Process — Case set for Ring Hr. 2-4-99 at 8:30 am Judge Steensland |
| 12.30.98 | Deft was not seen by Judge or Magistrate within 72 hrs — Bond is hereby reduced to 300.00 |

ACR359

ALABAMA JUDICIAL DATA CENTER
HOUSTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

DC 1999 000574.00 01
SIDNEY E. JACKSON

```
|  CIRCUIT COURT OF HOUSTON COUNTY            | COURT ORI: 03B015 J                 |
|---------------------------------------------------------------------------------|
|  STATE OF ALABAMA        VS.                | DC NO: DC 1999 000355.00            |
|  MATHIS RAYMOND          ALIAS:             | G J:   0000000099                   |
|  %HOUSTON COUNTY JAIL    ALIAS:             | SSN:   363677452                    |
|  DOTHAN AL 36301                            | SID:   000000000                    |
|                                             | AIS:                                |
```

DOB: 06/29/1962   SEX: M   HT: 6 00      WT: 220   HAIR: BLK   EYE: BRO
RACE: ( )W (X)B ( )O   COMPLEXION: _____   AGE: ____   FEATURES: ____

DATE OFFENSE: 00/00/0000   ARREST DATE: 02/08/1999   ARREST ORI: 0380100

CHARGES @ CONV    CITES              CT CL COURT ACTION           CA DATE
REC STOLEN PROP 3 15A-008-019        01 A  GUILTY PLEA            06/12/2000
                                     00                          00/00/0000
                                     00                          00/00/0000

JUDGE: SIDNEY E. JACKSON               PROSECUTOR: BINFORD HENRY D

PROBATION APPLIED   GRANTED DATE       REARRESTED DATE   REVOKED  DATE
( )Y( )N            ( )Y( )N           ( )Y( )N _____  ( )Y( )N _____

ACT 754-76                   IMPOSED    SUSPENDED      TOTAL    JAIL CREDIT
( )Y (X)N   CONFINEMENT:   00 12 000   00 00 000   00 12 000   01 00 124
            PROBATION:     00 00 000   00 00 000   00 00 000
DATE SENTENCED: 06/12/2000            SENTENCE BEGINS: 06/12/2000

PROVISIONS                     COSTS/RESTITUTION          DUE       ORDERED

   CONCURR SENT             RESTITUTION              $0.00       $0.00
   JAIL                     ATTORNEY FEE             $0.00       $0.00
                            CRIME VICTIMS          $100.00     $100.00
                            COST                   $713.00     $713.00
                            FINE                   $250.00     $250.00
                            MUNICIPAL FEES           $0.00       $0.00
                            DRUG FEES                $0.00       $0.00
                            ADDTL DEFENDANT          $0.00       $0.00
                            DA FEES                  $0.00       $0.00
                            COLLECTION ACCT          $0.00       $0.00
                            JAIL FEES                $0.00       $0.00

                            TOTAL                 $1063.00    $1063.00

APPEAL DATE      SUSPENDED          AFFIRMED            REARREST
( )Y( )N         ( )Y( )N _____   ( )Y( )N _____   ( )Y( )N _____

REMARKS:                            THIS IS TO CERTIFY THAT THE
                                    ABOVE INFORMATION WAS EXTRACTE
                                    FROM OFFICIAL COURT RECORDS AN
                                    AND IS TRUE AND CORRECT.

DEFENDANT SENTENCED TO 12 MONTHS IN THE HOUSTON COUNTY JAIL
DEFENDANT'S SENTENCE TO RUN CONCURRENT WITH DC1998-1973 AND
DC1998-1973

                                    JODY  *Judy Byrd*

                                    06/12/2000

OPERATOR: AML
PREPARED: 06/12/2000

ALABAMA JUDICIAL INFORMATION CENTER

CASE ACTION SUMMARY
CONTINUATION

CASE: CC 1999 000524.00
JUDGE ID: SEJ

OF ALABAMA                    VS    MATHIS RAYMOND

ACTION, JUDGMENTS, CASE NOTES

3/15/00 Cont to 6/2/00 _____
(5-15-2000) _____

In this day appeared the Defen____ with his attorney and,
with the consent and approval of his attorney, withdrew his
plea of not guilty and entered a plea of guilty to _____

Before accepting Defen____'s plea of guilty, the Court advised
the Defendant of ____ ____ ____ ____nal rights with the
colloquy being tak__ ____ ____ ____ ____ reporter. The Court
then permitted the ____ ____ ____ ____draw his plea of not guilty
and enter a plea of guil__ ____ ____ ____. The Court inquired
of Defendant if he ha__ ____ ____ ____ why judgement and
sentence should no__ ____ ____ ____ ____ him and Defendant
said nothing. It is t__ ____ ____ ____ ____ged by the
Court that the Defe____ ____ ____ ____ ____ and as a
punishment Defen____ ____ ____ ____ ____sed to

☐ the penitentiary ____ ____ ____ ____ for a term of _____
☒ Houston County j____ ____ to ____ 12 mts HC cont w/
on which he is hereb____ ____ ____ ____ incar-    DC 98-1073 and 1974
cerated pending trial ____ ____ ____ to pay

restitution to _____ ____ ____ ____ ____ in the amount o____
_____ a fine of $250 ____ ____ ____ compensatio____
assessment of $100 ____ ____ ____ as all Court Costs ____ $50 per month 45 days ____
The sentence is suspended for a period of _____ on payment
of fine, costs, and restitution and good behavior.

_____ JUDGE

```
ACS0270          ALABAM  JUDICIAL INFORMATION SYST.              CASE: DC 98 002241.00
OPER: ROJ               CASE ACTION SUMMARY
PAGE:  1                DISTRICT   CRIMINAL                      RUN DATE: 10/02/98

                                                                           JUDGE: MJS

IN THE DISTRICT COURT OF  HOUSTON

STATE OF ALABAMA                  VS    MATHIS RAYMOND
                                                            ST
CASE: DC 98 002241.00             '00 APR 33  AM 11 20
                                              DOTHAN, AL  36303 0000

DOB: 02/29/62         SEX: M  RACE: B  HT: 6 00  WT: 2?0    HR: BLK EYES: BRO
SSN: 363577452  ALIAS NAMES:
                                          CODE1: MUNI LIT: MUNI FOOD WORLD TYP: M
CHARGE1: NEGOTIATING WORTHLES      AGENCY/OFFICER: C380000 GLOVER
MORE?5       OFFENSE DATE: 05/07/98

DATE WAR/CAP ISS:                     DATE ARRESTED: 10/01/98
DATE     INDICTED:                    DATE    FILED: 10/02/98
DATE   RELEASED: 10/01/98             DATE  HEARING:
BOND      AMOUNT:         $300.00     SURETIES: LIBERTY BO

DATE 1: 11/05/98  DESC: ARRG          TIME: 0830 A
DATE 2:           DESC: 0000          TIME: 0000
     DEF/ATTY: Hon. Chyllis Logsdon (a)  TYPE:                          TYPE:
PROSECUTOR:

CTH CSE: 9R99-3131      CHK/TICKET NO: 9R99-2379        GRAND JURY:
COURT REPORTER:                 SID NO:                          OPER: ROJ
DEF STATUS: BOND                DEMAND:

NOTE:     WARRANT ISSUED: 080398

DATE        ACTIONS, JUDGEMENTS, AND NOTES
```

| DATE | ACTIONS, JUDGEMENTS, AND NOTES |
|---|---|
| 11/5/98 | & FTA |
| 11/5/98 | Conditional forfeitu... ...ordered issued. Bond se... |
| 11/6/98 | CFA iss |
| 11/17/98 | Application for ... |
| 12/26/98 | Rec. Alias Bondsma... ...s - Case Deft having been arr... ...Stanland |
| 12/30/98 | See for Arrg Hr. ... |
| 12-30-98 | Deft was not seen by Judge or Magistrate within 72 hrs - Bond is hereby reduced to 300.00    Mat atter, Judge |
| 1-4-99 | Copy given to Lucy at jail - I was off wk of 12/30/98 |
| 12/31/98 | fil - Thompson |
| 02/4/99 | Strec. 12 mos, susp for 2 yrs on payment of costs, ...t & Clem, and Pell owner... |

STATE OF ALABAMA,                    )        IN THE CIRCUIT COURT OF

    PLAINTIFF,   _3/8.5/91_     )        HOUSTON COUNTY, ALABAMA

VS.                                  )        CRIMINAL DIVISION

RAYMOND MATHIS _____,         )        CASE NO. _CC-90-320_____

    DEFENDANT.   _2.9402_       )

TO:  LAMAR HADDEN, AS SHERIFF OF HOUSTON COUNTY, ALABAMA

    You are hereby requested to transport _GUYZARICK FRAZIER AIS# 159152_____

now confined by _Draper Correctional Facility, Elmore Alabama_____, under

your custody and bring the said _GUYZARICK FRAZIER AIS# 159152_____ under

safe and secure conduct before the Circuit Court, Houston County, Alabama at

Dothan on or before _May 8, 1991_____ for _a witness in the_____

_above-styled case_____

_____.

Immediately afterward you are requested to pickup the above named person and

transport him back into the custody of _Draper Correctional Facility, Elmore Alabama_

    DONE and ORDERED this _24th_ day of _April_____, _1991_.

                                        _____

                                        DENNY HOLLOWAY, JUDGE
                                        20TH JUDICIAL CIRCUIT OF ALABAMA

STATE OF ALABAMA,                    )          IN THE CIRCUIT COURT OF

    PLAINTIFF,                       )          HOUSTON COUNTY, ALABAMA

VS.                                  )          CRIMINAL DIVISION

RAYMOND MATHIS_____,        )          CASE NO. CC-90-320_____

    DEFENDANT.                       )


TO:  LAMAR HADDEN, AS SHERIFF OF HOUSTON COUNTY, ALABAMA

    You are hereby requested to transport  Simmy Walker AIS# 157313_____

now confined by _Red Eagle Honor Farm, Montgomery, Alabama_____, under

your custody and bring the said ___Simmy Walker AIS# 157313_____ under

safe and secure conduct before the Circuit Court, Houston County, Alabama at

Dothan on or before _May 8, 1991_____ for _a witness in the above-

styled case_____.


Immediately afterward you are requested to pickup the above named person and

transport him back into the custody of _Red Eagle Honor Farm, Montgomery, AL____.

    DONE and ORDERED this 29th day of April_____, 1991.


DENNY HOLLOWAY, JUDGE
20TH JUDICIAL CIRCUIT OF ALABAMA

STATE OF ALABAMA
BOARD OF PARDONS AND PAROLES
Montgomery, Alabama

*ORDER OF PROBATION AND PAROLE OFFICER*

*AUTHORIZING ARREST OF PROBATION VIOLATOR*

TO: SHERIFF OF ___HOUSTON___ COUNTY OR ANY LAWFUL OFFICER
OF THE STATE OF ALABAMA

___Raymond Mathis___ Court No. ___CC90-320___ who was

Convicted in ___Houston___ County of the offense of ___Arson II___

___

and who was sentenced to a term of ___1 year 1 day___ years in

the penitentiary or to Hard Labor for the county and who was granted probation on ___

___June 10, 1991___ for a period of ___2___ years

has in the judgment of the undersigned probation and parole officer violated the conditions of his

probation. Therefore, by virtue of the authority vested in me by Title 15-22-54, Code of Alabama,

1975, as amended, you are hereby given this written authority to take the said ___

___Raymond Mathis___ into your custody and hold him for the further order

of the Judge of the Circuit Court of ___Houston___ County.

Dated at ___Dothan___ Alabama, this the ___26th___ day of ___July___

19 ___91___.

_Robert P. McCollough_
Robert P. McCollough
Probation and Parole Officer

*in jail*

order
Raymond Mathis
26    July    19 91
Lamar Hadden    Sheriff
By _____ , D.S.

PB Form 209
Revised 6/31/82

FILED

IN THE DISTRICT COURT OF THE UNITED STATES
FOR THE MIDDLE DISTRICT OF ALABAMA    OCT 19 1999
SOUTHERN DIVISION

CLERK
U. S. DISTRICT COURT
MIDDLE DIST. OF ALA.
MONTGOMERY, ALA.

RAYMOND MATHIS,                    )
                                   )
        Plaintiff,                 )
                                   )
    v.                             )    CIVIL ACTION NO. 99-A-1182-S
                                   )
GAYNEL TAYLOR, *et al.*,           )
                                   )
        Defendants                 )

**O R D E R**

**NOTICE TO PRISONERS:**  **Pursuant to the 1996 revisions to 28**

**U.S.C. § 1915, the requisite procedures for filing civil**

**actions *in forma pauperis* have substantially changed.  Please**

**see the attached notice for a detailed explanation of such**

**changes.**

Upon consideration of the motion for leave to proceed *in*

*forma pauperis* filed by the plaintiff on October 5, 1999, it

is

ORDERED that such motion be and is hereby GRANTED.

Upon review of the financial information provided to the

court, it appears that the plaintiff lacks the requisite funds

in his prison account for this court to require payment of an

initial partial filing fee.    Thus, no such fee will be

assessed in this case.  However, under the provisions of 28

U.S.C. § 1915(b)(1), this court must "assess and, when funds exist, collect" the $150.00 filing fee from monies available to the plaintiff. In light of the foregoing and in accordance with the provisions of 28 U.S.C. § 1915(b)(2), it is further

ORDERED that:

1. The plaintiff shall make monthly payments of 20 percent of each preceding month's income credited to his account as payments towards the $150.00 filing fee.

2. Those persons having custody of the plaintiff shall forward the above described payments from the plaintiff's account to the clerk of this court each time the amount in the plaintiff's account exceeds $10.00 until the $150.00 filing fee is paid in full. *Id.*

To aid the plaintiff and those persons having custody of the plaintiff in complying with the requirements of this order, the clerk is DIRECTED to furnish a copy of this order to the inmate account clerk at the Houston County Jail.

The plaintiff is advised that if this case is dismissed for any reason he remains obligated to pay the $150.00 filing fee. The filing fee will be collected from any funds which become available to the plaintiff and will be forwarded to this court by those persons having custody of the plaintiff

2

pursuant to the directives contained in this order.

Additionally, the plaintiff is advised that if he files a notice of appeal he will likewise be required to pay the requisite appellate filing fee which is currently $105.00. Thus, if at the time the plaintiff files a notice of appeal he has the necessary funds to pay the $105.00 filing fee, he must submit such amount to the court with the notice of appeal. If the requisite funds are not available and the plaintiff seeks to proceed *in forma pauperis* on his appeal, he must complete an affidavit in support of such request and supply the court with a certified copy of his prison account statement for the 6-month period preceding the filing of the appeal. However, the plaintiff is informed that regardless of this court's determination on his *in forma pauperis* motion the entire appellate filing fee will be collected from those persons having custody of him from funds available in his prison account in a manner similar to that outlined in this order.

Done this _____ day of October, 1999.


_____
JOHN L. CARROLL
UNITED STATES MAGISTRATE JUDGE

3

# NOTICE
## INFORMATION TO PRISONERS SEEKING TO
## PROCEED *IN FORMA PAUPERIS* PURSUANT TO 28 U.S.C. § 1915
## IN CIVIL ACTIONS BEFORE ANY FEDERAL COURT

In accordance with 1996 amendments to the *in forma pauperis* (IFP) statute governing civil actions in federal court, as a prisoner you will be obligated to pay the full filing fee of $150.00 for a civil action. If you later file an appeal, the filing fee for the appeal is $105.00 and you will likewise be responsible for payment of such fee. Thus, if at the time you file your action you have the funds available to pay the requisite filing fee, you must send such amount to the court with your complaint or notice of appeal and, if appropriate, your IFP application.

If you do not have enough money to pay the full filing fee when your action, you can file the action without prepayment of the filing fee. However, the court will assess and, when funds exist, collect an initial partial filing fee. The initial partial filing fee will be equal to 20 percent of the average monthly deposits to your prison or jail account for the six months immediately preceding the filing of the lawsuit, or 20 percent of the average monthly balance in your prison or jail account for that same six month period, whichever is greater. The court will order that you make the initial partial filing fee out of your prison or jail account or any other funds you have indicated are available to you. If you fail to submit the initial partial filing fee, your case will be dismissed and the full amount of the filing fee will be collected from those persons having custody of you.

After the initial partial filing fee has been paid, you will be responsible for paying the balance of the filing fee. To fulfill your obligation for payment of the full filing fee, each month you will owe 20 percent of your preceding month's income toward the balance on the filing fee. Pursuant to an order of the court, the agency that has custody of you will collect that money and send payments to the court any time the amount in the account exceeds $10.00. You are advised that the balance of the filing fee will be collected even if the action is subsequently dismissed for any reason, summary judgment is granted against you, or you fail to prevail at trial.

In order to proceed with an action or appeal *in forma pauperis* you must complete the affidavit in support of your request to proceed *in forma pauperis* and supply the court with a certified copy of your prisoner account statement for the 6-month period preceding the filing of the complaint or notice of appeal and return it to the court with your cause of action. If you submit an incomplete form or do not submit a prison or jail account statement with the form, your request to proceed *in forma pauperis* will be denied.

Regardless of whether some or all of the filing fee has been paid, the court is required to screen your complaint and to dismiss the complaint if (1) your allegation of poverty is untrue; (2) the action is frivolous or malicious; (3) your complaint does not state a claim on which relief can be granted; or (4) you sue a defendant for money damages and that defendant is immune from liability for money damages.

If on three or more occasions you have filed actions or appeals while a prisoner which were dismissed as frivolous or malicious or for failure to state a claim on which relief can be granted, then you will be prohibited from bringing any other actions *in forma pauperis* unless you are in imminent danger of serious physical injury. In such cases, your request to proceed *in forma pauperis* will be denied and you will be required to pay the appropriate filing fee before proceeding in your civil action.



August 27, 1999

To Whom It May Concern:

THIS IS TO VERIFY THAT EDITH MATHIS WORKS ON THE WEEKENDS FROM 8:00 AM TILL 12:00.

Sincerely,

*Jean Webster*

JEAN WEBSTER
DIR. MAT. MGMT.

*Raymond Mathis*

Member of
American Hospital Association
Florida Hospital Association

Accredited by
the Joint Commission on
Accreditation of Hospitals

4250 Hospital Drive • P.O. Box 1608 • Marianna, FL  32446 • (904) 526-2200

# HOUSTON COUNTY SHERIFF'S DEPARTMENT

## LAMAR GLOVER, SHERIFF

### PERMANENT VISITING LIST

NAME: _Raymond Mathis_    INMATE # _29482_

FLOOR LOCATION: _3D 3B_    DATE: _04_ / _09_ /97

VISITORS NAMES:

1. _Edith J Mathis_
2. _Ed Green_
3. _____
4. _____

ALTERNATES NAMES:

1. _____
2. _____
3. _____
4. _____

NOTE:

THIS IS A PERMANENT VISITING LIST. IT MAY ONLY
BE CHANGED AFTER SIX (6) MONTHS. YOU WILL BE
ALLOWED FOUR (4) VISITORS TO COME ON YOUR
VISITING DAY, YOU MUST LIST THE FOUR (4)
VISITORS NAME YOU DESIRE TO SEE AND THERE WILL
NOT BE ANY EXCEPTIONS TO THIS RULE. EVERY
VISITOR MUST SHOW THEIR CURRENT IDENTIFICATION,
WITH THE EXCEPTION OF CHILDREN UNDER THE AGE
OF SIXTEEN (16),DRIVER'S LICENSE, SOCIAL SECURITY
CARD OR I.D.

IF FOR ANY REASON, ANY OF THESE (4) VISITORS  ARE
BANNED FROM THE JAIL,THEY WILL NOT BE RE-INSTATED.
IF ALL FOUR (4) VISITORS ARE BANNED WITHIN SIX (6)
MONTH PERIOD, YOU MAY ADD ONLY ONE (1) NAME.

I HAVE READ THE ABOVE STATEMENTS AND I HAVE LISTED
MY VISITOR NAME ABOVE

_Raymond Mathis_    _04-09-97_

INMATE SIGNATURE:    DATE:

C/O SIGNATURE:    DATE:

BANNED:

1. _____
2. _____
3. _____
4. _____

f.revised 3/97

# Houston County Sheriff's Department

## Lamar Glover, Sheriff

## Permanent Visiting List

Name: _Mathis Raymond_     Inmate # _29402_

Floor Location: _3S_       Date: _12-7-97_

### Visitors Names:

1. _EDITH J MATHIS_
2. _RAYLE MATHIS_
3. _RAYMESHA MATHIS_
4. _MARY BETH MATHIS_

### Alternates Names:

1. _Edward GREEN_
2. _SHay Day MATHIS_
3. _JoHN MATHIS_
4. _____

### Note:

THIS IS A PERMANENT VISITING LIST.  IT MAY ONLY BE CHANGED AFTER SIX (6) MONTHS.  YOU WILL BE ALLOWED FOUR (4) VISITORS TO COME ON YOUR VISITING DAY. YOU MUST LIST THE FOUR (4) VISITORS NAME YOU DESIRE TO SEE AND THERE WILL NOT BE ANY EXCEPTIONS TO THIS RULE.  EVERY VISITOR MUST SHOW THEIR CURRENT IDENTIFICATION, WITH THE EXCEPTION OF CHILDREN UNDER THE AGE OF SIXTEEN (16). DRIVER'S LICENSE, SOCIAL SECURITY CARD OR I.D.

IF FOR ANY REASON, ANY OF THESE, (4) VISITORS ARE BANNED FROM THE JAIL, THEY WILL NOT BE RE-INSTATED FOR SIX (6) MONTHS..   IF ALL FOUR (4) VISITORS ARE BANNED WITHIN A SIX (6) MONTH PERIOD, YOU MAY ADD ONLY ONE (1) NAME.

I HAVE READ THE ABOVE STATEMENTS AND I HAVE LISTED MY VISITOR NAME ABOVE.

INMATE SIGNATURE _Raymond Mathis_    C/O SIGNATURE _D adams_

### BANNED:

1. _____
2. _____
3. _____
4. _____

LAMAR GLOVER, SHERIFF

## PERMANENT VISITING LIST

NAME: _Mathis   Raymond_   INMATE # _29402_

FLOOR LOCATION: _3S_   DATE: _12_ / _26_ / 98

**VISITORS NAMES:**

1. _EDITH O MATHIS_     1. _EDWARD GREEN_

2. _Rayla MATHIS_     2. _ESTER . BRITT_

3. _Raymesha MATHIS_     3. _Ronald Ben Reed_

4. _MARY B. MATHIS_     4. _____

**BANNED:**

1. _____     2. _____

**ALTERNATIVE:** _____

**NOTE:**
THIS IS A PERMANENT VISITING LIST. IT MAY ONLY BE CHANGED AFTER SIX (6) MONTHS. YOU WILL BE ALLOWED FOUR (4) VISITORS TO COME ON YOUR VISITING DAY, YOU MUST LIST THE FOUR (4) VISITORS NAMES YOU DESIRE TO SEE AND THERE WILL NOT BE ANY EXCEPTIONS TO THIS RULE. EVERY VISITOR MUST SHOW THEIR CURRENT IDENTIFICATION, WITH THE EXCEPTION OF CHILDREN UNDER THE AGE OF SIXTEEN (16), DRIVER'S LICENSE, SOCIAL SECURITY CARD OR I. D.

IF FOR ANY REASON, ANY OF THESE (4) VISITORS ARE BANNED FROM THE JAIL, THEY WILL NOT BE RE-INSTATED. IF BOTH VISITORS ARE BANNED WITHIN SIX (6) MONTH PERIOD, YOU MAY ADD ONLY ONE (1) NAME.

I HAVE READ THE ABOVE STATEMENTS AND I HAVE LISTED MY VISITORS NAMES ABOVE.

INMATE SIGNATURE: _Raymond Mathis_ DATE: _12-26-98_

C/O SIGNATURE: _CO J Britt_ DATE: _12-24-98_

LAMAR GLOVER, SHERIFF

## PERMANENT VISITING LIST

NAME: Mathis, Raymond                    INMATE # 29402

FLOOR LOCATION: 3S                       DATE: 01 / 26 / 98 99

VISITORS NAMES:

1. EDITH J. MATHIS          1. John McSwan
2. Edward Green             2. Ronald Lee
3. Raymesha Mathis          3. Mary Beth Mathis
4. Renak Mathis            4. Shaky Mathis

BANNED:

1. _____      2. _____

ALTERNATIVE: _____

NOTE:

THIS IS A PERMANENT VISITING LIST. IT MAY ONLY BE CHANGED AFTER SIX (6) MONTHS. YOU WILL BE ALLOWED FOUR (4) VISITORS TO COME ON YOUR VISITING DAY, YOU MUST LIST THE FOUR (4) VISITORS NAMES YOU DESIRE TO SEE AND THERE WILL NOT BE ANY EXCEPTIONS TO THIS RULE. EVERY VISITOR MUST SHOW THEIR CURRENT IDENTIFICATION, WITH THE EXCEPTION OF CHILDREN UNDER THE AGE OF SIXTEEN (16), DRIVER'S LICENSE, SOCIAL SECURITY CARD OR I. D.

IF FOR ANY REASON, ANY OF THESE (4) VISITORS ARE BANNED FROM THE JAIL, THEY WILL NOT BE RE-INSTATED. IF BOTH VISITORS ARE BANNED WITHIN SIX (6) MONTH PERIOD, YOU MAY ADD ONLY ONE (1) NAME.

I HAVE READ THE ABOVE STATEMENTS AND I HAVE LISTED MY VISITORS NAMES ABOVE.

INMATE SIGNATURE: _____     DATE: 01-26-99

C/O SIGNATURE: _____        DATE: 01-26-99

HOUSTON COUNTY SHERIFF'S DEPARTMENT

LAMAR GLOVER, SHERIFF

PERMANANT VISITING LIST

NAME: _Mathis, Raymond_   INMATE # _30402_

FLOOR LOCATION: _4 cl_   DATE: _4/19/99_

VISITORS NAMES:

1. _Kayla MATHIS_   1. _Rose Lee_

2. _Raynasha MATHIS_   2. _John McCllain_

3. _Malinn MATHIS_   3. _Edith MATHIS_

4. _Shaday mathis_   4. _Edward Green_

BANNED:

1. _____   2. _____

ALTERNATIVE: _____

NOTE:
THIS IS A PERMANANT VISITING LIST. IT MAY ONLY BE CHANGED AFTER SIX (6)
MONTHS. YOU WILL BE ALLOWED FOUR (4) VISITORS TO COME ON YOUR VISITING DAY.
YOU MUST LIST THE FOUR (4) VISITORS NAMES YOU DESIRE TO SEE AND THERE WILL
NOT BE ANY EXCEPTIONS TO THIS RULE. EVERY VISITOR MUST SHOW THEIR CURRENT
IDENTIFICATION, WITH THE EXCEPTION OF CHILDREN UNDER THE AGE OF SIXTEEN (16),
DRIVER'S LICENSE, SOCIAL SECURITY CARD, OR I.D.

IF FOR ANY REASON, ANY OF THESE FOUR (4) VISITORS ARE BANNED FROM THE JAIL,
THEY WILL NOT BE RE-INSTATED. IF TWO (2) VISITORS ARE BANNED WITHIN A SIX (6)
MONTH PERIOD, YOU MAY ONLY ADD ONE (1) NAME.

I HAVE READ THE ABOVE STATEMENTS AND I HAVE LISTED MY VISITORS NAMES ABOVE.

I/M SIGNATURE: _Raymond Mathis_   DATE: _4/19/99_

C/O SIGNATURE: _____   DATE: _4/19/99_

# HOUSTON COUNTY SHERIFF'S DEPARTMENT

## LAMAR GLOVER, SHERIFF

### PERMANANT VISITING LIST

NAME: _____ INMATE # _____

FLOOR LOCATION: ___ 4S ___ DATE: __ / __ / 99

VISITORS NAMES:

1. _____     1. _____
2. _____     2. _____
3. _____     3. _____  Re-instate
4. _____     4. _____

BANNED:

~~Edith Mathis~~ reinstated     2. _____

ALTERNATIVE: _____

NOTE:
THIS IS A PERMANANT VISITING LIST. IT MAY ONLY BE CHANGED AFTER SIX (6) MONTHS. YOU WILL BE ALLOWED FOUR (4) VISITORS TO COME ON YOUR VISITING DAY. YOU MUST LIST THE FOUR (4) VISITORS NAMES YOU DESIRE TO SEE AND THERE WILL NOT BE ANY EXCEPTIONS TO THIS RULE. EVERY VISITOR MUST SHOW THEIR CURRENT IDENTIFICATION, WITH THE EXCEPTION OF CHILDREN UNDER THE AGE OF SIXTEEN (16), DRIVER'S LICENSE, SOCIAL SECURITY CARD, OR I.D.

IF FOR ANY REASON, ANY OF THESE FOUR (4) VISITORS ARE BANNED FROM THE JAIL, THEY WILL NOT BE RE-INSTATED. IF TWO (2) VISITORS ARE BANNED WITHIN A SIX (6) MONTH PERIOD, YOU MAY ONLY ADD ONE (1) NAME.

I HAVE READ THE ABOVE STATEMENTS AND I HAVE LISTED MY VISITORS NAMES ABOVE.

I/M SIGNATURE: _____ DATE: 4/26/99

C/O SIGNATURE: _____ DATE: _____

CJIC - 34  Rev. 9/79   2. Contributor's Case No.   Contributor's Name   Report No. OCA

| | | | | |
|---|---|---|---|---|
| 1. SID NO. | SID | 4. FBI NO. | AL 0380000 Dothan Police Dept. | 84/209016 |

6. Last Name **Mathis**  First **Raymond**  Middle **(NA)**   7. Alias  AKA **None**

| 8. SEX M | 9. RACE B/n | 10. HGT 6Ft. 1 In. | 11. WGT 167 | 12. EYE Bro | 13. HAI Blk | 14. SKN Dark | 15. Scars, Marks, Tattoos and Amputations **None**   SMT |
|---|---|---|---|---|---|---|---|

16. Place of Birth (City-Town-County) **Saraman**   POB **MI**   17. Social Sec. No. **3|6|3|6|7|7|4|5|2**   18. Date of Birth Month **08** Day **24** Year **62**   19. Date of Birth DOB   20. Miscellaneous No. (Indicate type) **# 2942**

21. Fingerprint Class (Leave Blank)  FPC   **AL# 5228062**

Key  Major  Primary  Scdy.  Sub-Secondary  Final
HENRY CLASS  **H Y**

22. Identification Comments  ICO  **None**

NCIC CLASS

23. Home Address  Street **82 MacRac Homes**  City-Town-State **Dothan, AL**   24. Res. Phone **983-3520**   25. Occupation (Be Specific) **Labor**

26. Employer (Name of Company or School) **Mr. Clean**   27. Business Address (Street-City-State) **Dothan, AL**   28. Bus. Phone

29. Location of Arrest (Street-City-State) **3401 Ross Clark Cir. Dothan AL**   30. Sector Number **121**   31. Arrested for your Jurisdiction? ☐ Yes ☐ Other Ala. Agency ☐ Out-of-State

32. Condition of Arrestee ☐ 1. Drunk ☐ 3. Narcotic ☐ 2. Drinking ☐ 4. Sober   33. Resist Arrest? ☐ Yes ☑ No   34. Injuries? **None** ☐ Officer ☐ Arrestee   35. Armed? ☐ Yes ☑ No   36. Description of Weapon

37. Date of Arrest Month **12** Day **05** Year **84**  DOA   38. Time of Arrest **0325**   39. S ☐ M ☐ T ☐ W ☐ T ☐ F ☐ S ☐   40. Type Arrest ☑ On-View ☐ Call ☐ Warrant   41. Arrested Before? ☑ Yes ☐ No ☐ Unk.

42. Charge - 1 **Theft of Property II**  AOL **1**   A. Offense Date DOO **12|05|84**   48. Charge - 2  AOL   A. Offense Date DOO

43. NCIC Code **23.18**  AON **44.** ☐ Misd. ☑ Felony   B. Time of Offense **0300**   49. NCIC Code  AON  50. ☐ Misd. ☐ Felony   B. Time of Offense

45. State Statute Citation CIT **84-12-0906-2**  46. Warrant No. **12|05|84**  47. Date Issued   51. State Statute Citation CIT  52. Warrant No.  53. Date Issued

54. Charge - 3   A. Offense Date DOO   60. Charge - 4   A. Offense Date DOO

55. NCIC Code  AON  56. ☐ Misd. ☐ Felony   B. Time of Offense   61. NCIC Code  AON  62. ☐ Misd. ☐ Felony   B. Time of Offense

57. State Statute Citation CIT  58. Warrant No.  59. Date Issued   63. State Statute Citation CIT  64. Warrant No.  65. Date Issued

OBTS No. **A- 2064651**   66. Arrest Disposition  ADN ☑ 1. Held ☐ 2. Relsd. ☐ 3. TOT-LE ☐ 4. Bail ☐ 5. TOT-W ☐ 6. REF-JUV ☐ 7. Other   67. If out on Release, what type?   68. Additional Arrest Disposition  ADD **Houston Co. S.O.**

69. Arrested with (1) Accomplice Full Name ① **Melvin Martin**  ② **Thomas Leshun McNeely**  ③ **Juvenile**   77. State   78. Yr.

| 71.Veh.Yr | 72. Vehicle Make | 73. Veh. Mod. | 74. Style | 75. Color (Top) (Bottom) | 76. Tag No. | | |
|---|---|---|---|---|---|---|---|

79. V.I.N.   80. Impounded? ☐ Yes ☐ No   81. Location

82. Other Evidence Seized (Court Papers in Arrestee's Possession?)

83. Circumstances Leading to, or Resulting in, Arrest. Include Disposition of Items Seized. (Describe Briefly)

**See O/R**

Continue on Back

**LT. Black, Sgt. B. Kinney, Sgt. F. Williams Cpl T. Martin @ McKean**

84. Arresting Officer - 1 (Last Name-First-Middle) **Jackson, Governor**   85. Code No. **309**   86. Arresting Officer - 2 (Last Name-First-Middle) **Hodson, B.**   87. Code No. **276**

TYPE OR PRINT IN BLACK INK ONLY

# ALABAMA UNIFORM ARREST REPORT

OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION

| ORI | AGENCY NAME | | CASE # | SFX |
|---|---|---|---|---|
| 0 3 9 9 9 0 0 | H C S O | | 4 0 0 1 9 0 3 9 | |

**IDENTIFICATION**

| LAST, FIRST, MIDDLE NAME | | | | | SSN | | ALIAS AKA |
|---|---|---|---|---|---|---|---|
| Martin, Raymond | | | | | | | N/A |

| SEX | RACE | HGT | WGT | EYE | HAIR | SKIN | SCARS, MARKS, TATTOOS, AMPUTATIONS |
|---|---|---|---|---|---|---|---|
| M | B | 6'2" | 175 | Brn | Blk | Drk | N/A |

| PLACE OF BIRTH (CITY, COUNTY, STATE) | SSN | DATE OF BIRTH | AGE | MISCELLANEOUS ID |
|---|---|---|---|---|
| Dothan, Al Houston County | 9 1 1 - 7 6 - M C 5 2 3 8 6 | | 27 | 8942 |

| SID # | FINGERPRINT CLASS REV MAJOR PRIMARY SCDV SUB SECONDARY FINAL | IDENTIFICATION COMMENTS |
|---|---|---|
| | | |

FBI #
HENRY CLASS
NCIC CLASS

| RESIDENT / NON-RESIDENT | HOME ADDRESS (STREET, CITY, STATE, ZIP) | RESIDENCE PHONE | OCCUPATION (BE SPECIFIC) |
|---|---|---|---|
| | 504 Newton Allen, Dothan Al | (205) 793-6228 | Dinette - Waiter |

| EMPLOYER (NAME OF COMPANY/SCHOOL) | BUSINESS ADDRESS (STREET, CITY, STATE, ZIP) | BUSINESS PHONE |
|---|---|---|
| Central - Cafe | 814 S. St. Andrews | (205) 793-1122 |

**ARREST**

| LOCATION OF ARREST (STREET, CITY, STATE, ZIP) | SECTOR # | ARRESTED FOR YOUR JURISDICTION? ☐ YES ☐ NO ☐ IN STATE ☐ OUT STATE AGENCY |
|---|---|---|
| 814 S. St. Andrews, Dothan Al | | |

| CONDITION OF ARRESTEE: ☐ DRUNK ☐ SOBER ☐ DRINKING ☐ DRUGS | RESIST ARREST? ☐ YES ☐ NO | INJURIES? ☐ NONE ☐ OFFICER ☐ ARRESTEE | ARMED? ☐ Y ☐ N | DESCRIPTION OF WEAPON ☐ 1 HANDGUN ☐ 2 RIFLE ☐ 3 SHOTGUN ☐ 4 OTHER FIREARM ☐ 5 OTHER WEAPON |
|---|---|---|---|---|

| DATE OF ARREST | TIME OF ARREST | S C | TYPE ARREST ☐ 1 ON VIEW ☐ 2 CALL ☐ 3 WARRANT | ARRESTED BEFORE? ☐ Y ☐ N ☐ UNK |
|---|---|---|---|---|
| 0 1 1 7 0 3 | 7:46 ☐ 1 AM ☐ 3 MIL ☐ 2 PM | M W F | | |

| CHARGE—1 ☐ FEL ☐ MISD | NCIC/UCR CD. | CHARGE—2 ☐ FEL ☐ MISD | NCIC/UCR CD. |
|---|---|---|---|
| Fleeing in attempting to Elude Police. | | Reckless endangerment | |

| STATE CODE/LOCAL ORDINANCE | WARRANT # | DATE ISSUED M D Y | STATE CODE/LOCAL ORDINANCE | WARRANT # | DATE ISSUED M D Y |
|---|---|---|---|---|---|
| 32-5A-193 | 96 W | | 13A-6-24 | 96 3 | |

| CHARGE—3 ☐ FEL ☐ MISD | NCIC/UCR CD. | CHARGE—4 ☐ FEL ☐ MISD | NCIC/UCR CD. |
|---|---|---|---|

| STATE CODE/LOCAL ORDINANCE | WARRANT # | DATE ISSUED M D Y | STATE CODE/LOCAL ORDINANCE | WARRANT # | DATE ISSUED M D Y |
|---|---|---|---|---|---|

| ARREST DISPOSITION ☐ 1 HELD ☐ 2 TOT-LE ☐ 3 BAIL ☐ 5 OTHER ☐ 6 RELEASED | IF OUT ON RELEASE WHAT TYPE? | ARRESTED WITH (1) ACCOMPLICE (FULL NAME) |
|---|---|---|
| | | ARRESTED WITH (2) ACCOMPLICE (FULL NAME) |

**VEHICLE**

| VYR | VMA | VMO | VST | VCO TOP BOTTOM | TAG # | LIS | LIY |
|---|---|---|---|---|---|---|---|

| VIN | | IMPOUNDED? ☐ YES ☐ NO | STORAGE LOCATION/IMPOUND # |
|---|---|---|---|

OTHER EVIDENCE SEIZED/PROPERTY SEIZED          ☐ CONTINUED IN NARRATIVE

**JUVENILE**

| JUVENILE DISPOSITION: ☐ 1 HANDLED AND RELEASED ☐ 2 REF. TO JUVENILE COURT ☐ 3 REF. TO WELFARE AGENCY ☐ 4 REF. TO OTHER POLICE AGENCY ☐ 5 REF. TO ADULT COURT | RELEASED TO |
|---|---|

| PARENT OR GUARDIAN (LAST, FIRST, MIDDLE NAME) | ADDRESS (STREET, CITY, STATE, ZIP) | PHONE ( ) |
|---|---|---|

| PARENTS EMPLOYER | OCCUPATION | ADDRESS (STREET, CITY, STATE, ZIP) | PHONE ( ) |
|---|---|---|---|

**RELEASE**

| DATE AND TIME OF RELEASE M D Y : ☐ 1 AM ☐ 3 MIL ☐ 2 PM | RELEASING OFFICER NAME | AGENCY/DIVISION | ID # |
|---|---|---|---|

| RELEASED TO: | AGENCY/DIVISION | AGENCY ADDRESS |
|---|---|---|

| PERSONAL PROPERTY RELEASED TO ARRESTEE ☐ YES ☐ NO ☐ PARTIAL | PROPERTY NOT RELEASED/HELD AT: | PROPERTY # |
|---|---|---|

REMARKS (NOTE ANY INJURIES AT TIME OF RELEASE)

Bond set at # ... Total. $ 1,300 00

| SIGNATURE OF RECEIVING OFFICER | SIGNATURE OF RELEASING OFFICER | ID # |
|---|---|---|

| MULTIPLE CASES CLOSED | CASE # | SFX | CASE # | SFX | CASE # | SFX | ADDITIONAL CASES CLOSED NARRATIVE ☐ Y ☐ N |
|---|---|---|---|---|---|---|---|

| ARRESTING OFFICER (LAST, FIRST, M.) | ID # | ARRESTING OFFICER (LAST, FIRST, M.) | ID # | SUPERVISOR ID # | WATCH CMDR. |
|---|---|---|---|---|---|
| Amidson, JC R. | 3891 | | | | |

## ALABAMA UNIFORM ARREST REPORT

OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION

**IDENTIFICATION**

| 1 ORI # | 2 AGENCY NAME | 3 CASE # | 5 SFX |
|---|---|---|---|
| AL 0350005 | Houston County Sheriffs Department | 900101332 | |

| 6 LAST, FIRST, MIDDLE NAME |
|---|
| Mathis Raymond |

| ALIAS AKA |
|---|

| 7 SEX | 8 RACE | 9 HGT. | 10 WGT. | 11 EYE | 12 HAIR | 13 SKIN | 14 SCARS, MARKS, TATTOOS, AMPUTATIONS |
|---|---|---|---|---|---|---|---|
| M | B | 6'0 | 170 | Bro | Blk | | 1 Ink on Right Fore Arm |

| 15 PLACE OF BIRTH (CITY, COUNTY, STATE) | 16 SSN | 17 DATE OF BIRTH | 18 AGE | 19 MISCELLANEOUS ID # |
|---|---|---|---|---|
| Dothan Houston Alabama | 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 | 081 34 72 | 27 | 29402 |

| 20 SID # | 21 FINGERPRINT CLASS  KEY  MAJOR  PRIMARY  SCDV  SUB - SECONDARY  FINAL | 22 DL # | 23 ST |
|---|---|---|---|
| | HENRY CLASS | None | |
| | NCIC CLASS | | |

| 24 FBI # | | 25 IDENTIFICATION COMMENTS |
|---|---|---|

| 26 RESIDENT / NON-RESIDENT | 27 HOME ADDRESS (STREET, CITY, STATE, ZIP) 36302 | 28 RESIDENCE PHONE | 29 OCCUPATION (BE SPECIFIC) |
|---|---|---|---|
| RESIDENT | 504 Heathmi Alud Dothan AL | (205) 792-6278 | Heard Care Webber |

| 30 EMPLOYER (NAME OF COMPANY/SCHOOL) | 31 BUSINESS ADDRESS (STREET, CITY, STATE, ZIP) | 32 BUSINESS PHONE |
|---|---|---|
| Unemployed | | ( ) |

**ARREST**

| 33 LOCATION OF ARREST (STREET, CITY, STATE, ZIP) AL 36301 | 34 SECTOR # | 35 ARRESTED FOR YOUR JURISDICTION? ☐ YES ☐ NO |
|---|---|---|
| Houston County Jail 112 Cattel Dothan | | ☐ IN STATE ☐ OUT STATE AGENCY |

| 36 CONDITION OF ARRESTEE: ☐1 DRUNK ☐2 SOBER ☐3 DRINKING ☐4 DRUGS | 37 RESIST ARREST? ☐ YES ☐ NO | 38 INJURIES? ☐1 NONE ☐2 OFFICER ☐3 ARRESTEE | 39 ARMED? ☐ Y ☑ N | 40 DESCRIPTION OF WEAPON ☐1 HANDGUN ☐2 RIFLE ☐3 SHOTGUN ☐4 OTHER FIREARM ☐5 OTHER WEAPON |
|---|---|---|---|---|

| 41 DATE OF ARREST | 42 TIME OF ARREST | 43 ☐1 AM ☐3 MIL ☐2 PM | 44 TYPE ARREST ☐ ON VIEW ☐2 CALL ☑3 WARRANT | 45 ARRESTED BEFORE? ☑ Y ☐ N |
|---|---|---|---|---|
| On 12 18 87 | 1:30 | ☐2 PM | | S T S M W V U |

| 46 CHARGE—1 ☐ FEL ☐ MISD | 47 NCIC/UCR CD. | 48 CHARGE—2 ☐ FEL ☐ MISD | 49 NCIC/UCR CD. |
|---|---|---|---|
| Physical Misching First Degree | | | |

| 50 STATE CODE/LOCAL ORDINANCE | 51 WARRANT # | 52 DATE ISSUED | 53 STATE CODE/LOCAL ORDINANCE | 54 WARRANT # | 55 DATE ISSUED |
|---|---|---|---|---|---|
| | Indict-184 | 12 12 86 | | | M D Y |

| 56 CHARGE—3 ☐ FEL ☐ MISD | 57 NCIC/UCR CD. | 58 CHARGE—4 ☐ FEL ☐ MISD | 59 NCIC/UCR CD. |
|---|---|---|---|

| 60 STATE CODE/LOCAL ORDINANCE | 61 WARRANT # | 62 DATE ISSUED | 63 STATE CODE/LOCAL ORDINANCE | 64 WARRANT # | 65 DATE ISSUED |
|---|---|---|---|---|---|
| | | M D Y | | | M D Y |

| 66 ARREST DISPOSITION ☐1 HELD ☐2 BAIL ☐3 RELEASED ☐4 TOT-LE ☐5 OTHER | 67 IF OUT ON RELEASE WHAT TYPE? | 68 ARRESTED WITH (1) ACCOMPLICE (FULL NAME) |
|---|---|---|
| | | 69 ARRESTED WITH (2) ACCOMPLICE (FULL NAME) |

**VEHICLE**

| 70 VYR. | 71 VMA | 72 VMO | 73 VST | 74 VCO TOP / BOTTOM | 75 TAG # | 76 LIS | 77 LIY |
|---|---|---|---|---|---|---|---|

| 78 VIN | 79 IMPOUNDED? ☐ YES ☐ NO | 80 STORAGE LOCATION/IMPOUND # |
|---|---|---|

| 81 OTHER EVIDENCE SEIZED/PROPERTY SEIZED |
|---|
| ☐ CONTINUED IN NARRATIVE |

**JUVENILE**

| 82 JUVENILE DISPOSITION | ☐1 HANDLED AND RELEASED ☐2 REF. TO JUVENILE COURT | ☐3 REF. TO WELFARE AGENCY ☐4 REF. TO OTHER POLICE AGENCY | ☐5 REF. TO ADULT COURT | 83 RELEASED TO |
|---|---|---|---|---|

| 84 PARENT OR GUARDIAN (LAST, FIRST, MIDDLE NAME) | 85 ADDRESS (STREET, CITY, STATE, ZIP) | 86 PHONE ( ) |
|---|---|---|

| 87 PARENTS EMPLOYER | 88 OCCUPATION | 89 ADDRESS (STREET, CITY, STATE, ZIP) | 90 PHONE ( ) |
|---|---|---|---|

**RELEASE**

| 91 DATE AND TIME OF RELEASE M D Y : ☐1 AM ☐3 MIL ☐2 PM | 92 RELEASING OFFICER NAME | 93 AGENCY/DIVISION | 94 ID # |
|---|---|---|---|

| 95 RELEASED TO: | 96 AGENCY/DIVISION | 97 AGENCY ADDRESS |
|---|---|---|

| 98 PERSONAL PROPERTY RELEASED TO ARRESTEE ☐ YES ☐ NO ☐ PARTIAL | 99 PROPERTY NOT RELEASED/HELD AT: | 100 PROPERTY # |
|---|---|---|

| 101 REMARKS (NOTE ANY INJURIES AT TIME OF RELEASE) |
|---|
| Indictment Number 184 |
| Bond Amount 1000. |
| TECHNICAL ARREST |

| 102 SIGNATURE OF RECEIVING OFFICER | 103 SIGNATURE OF RELEASING OFFICER | ID # |
|---|---|---|

| MULTIPLE CASES CLOSED | 104 CASE # | 105 SFX | 106 CASE # | 107 SFX | 108 CASE # | 109 SFX | 110 ADDITIONAL CASES CLOSED NARRATIVE ☐ Y ☐ N |
|---|---|---|---|---|---|---|---|

| 111 ARRESTING OFFICER (LAST, FIRST, M.) | 112 ID # | 113 ARRESTING OFFICER (LAST, FIRST, M.) | 114 ID # | 115 SUPERVISOR | 116 WATCH CMDR. |
|---|---|---|---|---|---|
| Driving James St- | 59 | | | ID # | |

## ALABAMA UNIFORM ARREST REPORT

| Fingerprinted | RB4 Completed |
|---|---|
| [1] Yes | [1] Yes |
| [2] No | [2] No |

OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION

**IDENTIFICATION**

| 1 ORI # | 2 AGENCY NAME | 3 CASE # | 4 SFX |
|---|---|---|---|
| 038,0,0,0,0 | HCSC | 9,7,0,3,0,0,8,6,5 | |

5 LAST, FIRST, MIDDLE NAME: Mathis Raymond    6 ALIAS AKA: N/A

| 7 SEX [1] M [2] F | 8 RACE [1] W [2] B [3] A | 9 HGT. 6 0 | 10 WGT. 170 | 11 EYE Bro | 12 HAIR BLK | 13 SKIN fair | 14 | [1] SCARS | [2] MARKS | [3] TATOOS | [4] AMPUTATIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|

15 PLACE OF BIRTH (CITY, COUNTY, STATE): Saginaw, Michigan    16 SSN: 5,6,3,1-7,6,1-7,4,5,2    17 DATE OF BIRTH: 0,4,8,9,6,7    18 AGE: 28    19 MISCELLANEOUS ID #: 29402

| 20 BID # | 21 FINGERPRINT CLASS | KEY | MAJOR | PRIMARY | SCDV | SUB-SECONDARY | FINAL | 22 DL # | 23 ST |
|---|---|---|---|---|---|---|---|---|---|
| 24 FBI # | HENRY CLASS | | | | | | | 25 IDENTIFICATION COMMENTS | |
| | NCIC CLASS | | | | | | | | |

| 26 [1] RESIDENT [2] NON-RESIDENT | 27 HOME ADDRESS (STREET, CITY, STATE, ZIP): 504 Kenton Allen | 28 RESIDENCE PHONE: (205) 793-2908 | 29 OCCUPATION (BE SPECIFIC): N/A |
|---|---|---|---|

| 30 EMPLOYER (NAME OF COMPANY/SCHOOL): N/A | 31 BUSINESS ADDRESS (STREET, CITY, STATE, ZIP): N/A | 32 BUSINESS PHONE: N/A |
|---|---|---|

**ARREST**

| 33 LOCATION OF ARREST (STREET, CITY, STATE, ZIP): Dothan City Jail | 34 SECTOR | ARRESTED FOR YOUR JURISDICTION? [ ] YES [ ] NO |
|---|---|---|
| | | [ ] IN STATE [ ] OUT STATE  AGENCY |

| 35 CONDITION OF ARRESTEE: [1] DRUNK [2] SOBER [3] DRINKING [4] DRUGS | 37 RESIST ARREST? [ ] YES [2] NO | 38 INJURIES? [ ] OFFICER [ ] ARRESTEE | 39 NONE | 39 ARMED? [ ] Y [2] N | 40 DESCRIPTION OF WEAPON [1] HANDGUN [2] RIFLE [3] SHOTGUN [4] OTHER FIREARM [5] OTHER WEAPON |
|---|---|---|---|---|---|

| 41 DATE OF ARREST: 03,29,91 | 42 TIME OF ARREST: 8:30 [1] AM [2] PM [3] MIL | 43 DAY OF ARREST: S,M,T,W,T,F,S | 44 TYPE ARREST [1] ON-VIEW [2] CALL [3] WARRANT | 45 ARRESTED BEFORE? [1] YES [2] NO [ ] UNKNOWN |
|---|---|---|---|---|

| 46 CHARGE—1 [1] FEL [2] MISD: Alias ATT Elude Police | 47 UCR CODE | 48 CHARGE—2 [1] FEL [2] MISD | 49 UCR CODE |
|---|---|---|---|
| 50 STATE CODE/LOCAL ORDINANCE | 51 WARRANT #: TR90-189 | 52 DATE ISSUED M D Y | 53 STATE CODE/LOCAL ORDINANCE | 54 WARRANT # | 55 DATE ISSUED M D Y |

| 56 CHARGE—3 [1] FEL [2] MISD | 57 UCR CODE | 58 CHARGE—4 [1] FEL [2] MISD | 59 UCR CODE |
|---|---|---|---|
| 60 STATE CODE/LOCAL ORDINANCE | 61 WARRANT # | 62 DATE ISSUED M D Y | 63 STATE CODE/LOCAL ORDINANCE | 64 WARRANT # | 65 DATE ISSUED M D Y |

| 66 ARREST DISPOSITION: [1] HELD [2] BAIL [3] RELEASED [4] TOT—LE [5] OTHER | 67 IF OUT ON RELEASE WHAT TYPE? | 88 ARRESTED WITH (1) ACCOMPLICE (FULL NAME) |
|---|---|---|
| | | 89 ARRESTED WITH (2) ACCOMPLICE (FULL NAME) |

**VEHICLE**

| 70 VYR | 71 VMA | 72 VMO | 73 VST | 74 VCO TOP BOTTOM | 75 TAG # | 76 LIS | 77 LIY |
|---|---|---|---|---|---|---|---|
| 78 VIN | | | | | 79 IMPOUNDED? [1] YES [2] NO | 80 STORAGE LOCATION/IMPOUND | |

| 81 OTHER EVIDENCE SEIZED/PROPERTY SEIZED | [ ] CONTINUED IN NARRATIVE |
|---|---|

**JUVENILE**

| 82 JUVENILE DISPOSITION: [1] HANDLED AND RELEASED [2] REF. TO JUVENILE COURT [3] REF. TO WELFARE AGENCY [4] REF. TO OTHER POLICE AGENCY [5] REF. TO ADULT COURT | 83 RELEASED TO |
|---|---|
| 84 PARENT OR GUARDIAN (LAST, FIRST, MIDDLE NAME) | 85 ADDRESS (STREET, CITY, STATE, ZIP) | 86 PHONE ( ) |
| 87 PARENTS EMPLOYER | 88 OCCUPATION | 89 ADDRESS (STREET, CITY, STATE, ZIP) | 90 PHONE ( ) |

**RELEASE**

| 91 DATE AND TIME OF RELEASE M D Y : [1] AM [2] PM [3] MIL | 92 RELEASING OFFICER NAME | 93 AGENCY/DIVISION | 94 ID # |
|---|---|---|---|
| 95 RELEASED TO: | 96 AGENCY/DIVISION | 97 AGENCY ADDRESS | |
| 98 PERSONAL PROPERTY RELEASED TO ARRESTEE [1] YES [2] NO [3] PARTIAL | 99 PROPERTY NOT RELEASED/HELD AT: | 100 PROPERTY # | |

101 REMARKS (NOTE ANY INJURIES AT TIME OF RELEASE)

| | LOCAL USE |
|---|---|
| 102 SIGNATURE OF RECEIVING OFFICER | 103 SIGNATURE OF RELEASING OFFICER | STATE USE |

| MULTIPLE CASES CLOSED | 104 CASE # | 105 SFX | 106 CASE # | 107 SFX | 108 CASE # | 109 SFX | 110 ADDITIONAL CASES CLOSED NARRATIVE [ ] Y [ ] N |
|---|---|---|---|---|---|---|---|
| 111 ARRESTING OFFICER (LAST, FIRST, M.): Cook, Keith | 112 ID #: 3827 | 113 ARRESTING OFFICER (LAST, FIRST, M.) | 114 ID # | 115 SUPERVISOR   ID # | 116 WATCH CMDR.   ID # |

## ALABAMA UNIFORM ARREST REPORT

OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION

**IDENTIFICATION**

| 1 ORI # | 2 AGENCY NAME | | | 3 CASE # | SFX |
|---|---|---|---|---|---|
| 013181011010 | DPD | | | 91070812518 | 1 |

4 LAST, FIRST, MIDDLE NAME: MATHIS RAYMOND (NMN)  
5 ALIAS AKA: None

| 6 SEX M | 7 RACE B | 8 DW OA | 9 HGT. 6'0" | 10 WGT. 170 | 11 EYE BRN | 12 HAIR BLK | 13 SKIN DRK | 14 SCARS, MARKS, TATTOOS, AMPUTATIONS: on Right side of forehead |
|---|---|---|---|---|---|---|---|---|

15 PLACE OF BIRTH (CITY, COUNTY, STATE): Saginaw MI  
16 SSN #: 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  
17 DATE OF BIRTH: 08-29-62  
18 AGE: 28  
19 MISCELLANEOUS ID #: 29402

20 SID #: AL0097876  
21 FINGERPRINT CLASS KEY MAJOR PRIMARY SCDV SUB SECONDARY FINAL  
21a DL #: None  
ST

FBI #: 599646AA5  
HENRY CLASS  
NCIC CLASS  
22 IDENTIFICATION COMMENTS

| 26 RESIDENT 2. NON-RESIDENT | 27 HOME ADDRESS (STREET, CITY, STATE, ZIP): 504 Keyton Alley Dothan AL 36301 | 28 RESIDENCE PHONE: NONE | 29 OCCUPATION (BE SPECIFIC): Labor |
|---|---|---|---|

30 EMPLOYER (NAME OF COMPANY/SCHOOL): Quincy Steak House  
31 BUSINESS ADDRESS (STREET, CITY, STATE, ZIP): 3603 Ross Clark Cir Dothan AL 36303  
32 BUSINESS PHONE: (205) 671 1245

**ARREST**

33 LOCATION OF ARREST (STREET, CITY, STATE, ZIP): 326 B Bailing Hill Dothan AL 36301  
34 SECTOR #: 141  
35 ARRESTED FOR YOUR JURISDICTION? ☒ YES ☐ NO ☐ 1. IN STATE ☐ 2. OUT STATE AGENCY

| 36 CONDITION OF ARRESTEE: ☒ 1. DRUNK ☐ 2. SOBER ☐ 3. SOBER ☐ 4. DRUGS | 37 RESIST ARREST? ☐ YES ☒ NO | 38 INJURIES? ☐ YES ☒ NO | 39 ☒ 1. NONE ☐ 2. OFFICER ☐ 3. ARRESTEE | 40 ARMED? ☐ YES ☒ N | 45 DESCRIPTION OF WEAPON: ☐ 1 HANDGUN ☐ 2 RIFLE ☐ 3 SHOTGUN ☐ 4 OTHER FIREARM ☐ 5 OTHER WEAPON |
|---|---|---|---|---|---|

| 41 DATE OF ARREST: 07-08-91 | 42 TIME OF ARREST: 10:25 | 43 ☐ 1. AM ☐ 2. PM ☒ 3. MIL | 44 S M W F M W F | 44 TYPE ARREST ☒ 1. ON VIEW ☐ 2. CALL ☐ 3. WARRANT | 45 ARRESTED BEFORE? ☒ YES ☐ N ☐ UNK |
|---|---|---|---|---|---|

47 CHARGE—1 ☒ FEL ☐ MISD 3rd: Assault  
48 NCIC/UCR CODE: 13AA  
47 CHARGE—2 ☒ FEL ☐ MISD 1st: Kidnapping  
49 NCIC/UCR CODE: 130G

50 STATE CODE/LOCAL ORDINANCE: 13A-06-0022  
51 WARRANT #: 9107082586  
52 DATE ISSUED: 07 28 91  
50 STATE CODE/LOCAL ORDINANCE: 13A-B6-43  
51 WARRANT #: 9107082586  
52 DATE ISSUED: 07 25 91

55 CHARGE—3 ☒ FEL ☐ MISD: Probation Violation on Arson II  
56 NCIC/UCR CODE  
55 CHARGE—4 ☐ FEL ☐ MISD  
56 NCIC/UCR CODE

60 STATE CODE/LOCAL ORDINANCE: CC90-320  
61 WARRANT #  
62 DATE ISSUED: 07 29 91  
63 STATE CODE/LOCAL ORDINANCE  
64 WARRANT #  
65 DATE ISSUED

| 66 ARREST DISPOSITION: ☒ 1. HELD ☐ 2. BAIL ☐ 3. RELEASED ☐ 4. TOT—LE ☐ 5. OTHER | 67 IF OUT ON RELEASE WHAT TYPE? | 68 ARRESTED WITH (1) ACCOMPLICE (FULL NAME) |
|---|---|---|
| | | 69 ARRESTED WITH (2) ACCOMPLICE (FULL NAME) |

**VEHICLE**

| 70 VYR | 71 VMA | 72 VMO | 73 VST | VCO TOP BOTTOM | 75 TAG # | 76 LIS | 77 LIY |
|---|---|---|---|---|---|---|---|

| 78 VIN | 79 IMPOUNDED? ☐ YES ☐ NO | 80 STORAGE LOCATION/IMPOUND # |
|---|---|---|

81 OTHER EVIDENCE SEIZED/PROPERTY SEIZED

☐ CONTINUED IN NARRATIVE

**JUVENILE**

82 JUVENILE DISPOSITION: ☐ 1. HANDLED AND RELEASED ☐ 2. REF. TO JUVENILE COURT ☐ 3. REF. TO WELFARE AGENCY ☐ 4. REF. TO OTHER POLICE AGENCY ☐ 5. REF. TO ADULT COURT  
83 RELEASED TO

84 PARENT OR GUARDIAN (LAST, FIRST, MIDDLE NAME)  
85 ADDRESS (STREET, CITY, STATE, ZIP)  
86 PHONE ( )

87 PARENTS EMPLOYER  
88 OCCUPATION  
89 ADDRESS (STREET, CITY, STATE, ZIP)  
90 PHONE ( )

**RELEASE**

| 91 DATE AND TIME OF RELEASE: M D Y : ☐ 1. AM ☐ 2. PM ☐ 3. MIL | 92 RELEASING OFFICER NAME | 93 AGENCY/DIVISION | 94 ID # |
|---|---|---|---|

95 RELEASED TO:  
96 AGENCY/DIVISION  
97 AGENCY ADDRESS

98 PERSONAL PROPERTY RELEASED TO ARRESTEE ☐ YES ☐ NO ☐ PARTIAL  
99 PROPERTY NOT RELEASED/HELD AT:  
100 PROPERTY

101 REMARKS (NOTE ANY INJURIES AT TIME OF RELEASE): Hand hurt - Has to be Finger Printed later  
Prob Viol on Arson II sent. 144 1 Day on CC90-320 Officer McColough

102 SIGNATURE OF RECEIVING OFFICER  
103 SIGNATURE OF RELEASING OFFICER  
ID #

| MULTIPLE CASES CLOSED | 104 CASE # | 105 SFX | 106 CASE # | 107 SFX | 108 CASE # | 109 SFX | 110 ADDITIONAL CASES CLOSED NARRATIVE ☐ Y ☐ N |
|---|---|---|---|---|---|---|---|

| 111 ARRESTING OFFICER (LAST, FIRST, M.): JACKSON Gou CPL | 112 ID #: 309 | 113 ARRESTING OFFICER (LAST, FIRST, M.): | 114 ID # | 115 SUPERVISOR: CLO3 ID # 82 | 116 WATCH CMDR. ID # |
|---|---|---|---|---|---|

TYPE OR PRINT IN BLACK INK ONLY

## ALABAMA UNIFORM ARREST REPORT

| Fingerprinted | Photo Completed |
|---|---|
| [1] Yes | [1] Yes |
| [2] No | [2] No |

OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION

**IDENTIFICATION**

| 1 ORI # | 2 AGENCY NAME | 3 CASE # | 4 SFX |
|---|---|---|---|
| 0,3,8,0,0,0,1 | Houston County Sheriff's Dept | 9,7,0,9,9,0,0,1,2 | |

| 5 LAST, FIRST, MIDDLE NAME | 6 ALIAS AKA |
|---|---|
| Mathis, Raymond | |

| 7 SEX | 8 RACE | 9 HGT. | 10 WGT. | 11 EYE | 12 HAIR | 13 SKIN | 14 | [1] SCARS | [2] MARKS | [3] TATOOS | [4] AMPUTATIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| [1]M | [1]W | 600 | 215 | BRO | BLK | | | | | | |
| [2]F | [2]B | | | | | | | | | | |

| 15 PLACE OF BIRTH (CITY, COUNTY, STATE) | 16 SSN | 17 DATE OF BIRTH | 18 AGE | 19 MISCELLANEOUS ID # |
|---|---|---|---|---|
| Saginaw, MI | 3,6,3,1-1,6,3,1-7,4,5,2 | 0,3,0,9,6,3 | 34 | 24402 |

| 20 SID # | FINGERPRINT CLASS | KEY | MAJOR | PRIMARY | SCDV | SUB-SECONDARY | FINAL | 22 DL # | 23 ST |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | N/A | |

| 24 FBI # | HENRY CLASS | | 25 IDENTIFICATION COMMENTS |
|---|---|---|---|
| | NCIC CLASS | | 24402 |

| 26 [1] RESIDENT | 27 HOME ADDRESS (STREET, CITY, STATE, ZIP) | 28 RESIDENCE PHONE | 29 OCCUPATION (BE SPECIFIC) |
|---|---|---|---|
| [2] NON-RESIDENT | PO Box 12 Greenwood Fl 32443 | 404-544-5201 | Cook |

| 30 EMPLOYER (NAME OF COMPANY/SCHOOL) | 31 BUSINESS ADDRESS (STREET, CITY, STATE, ZIP) | 32 BUSINESS PHONE |
|---|---|---|
| Sidney's | I 10 Greenwood Fl 32443 | 404-692-4229 |

**ARREST**

| 33 LOCATION OF ARREST (STREET, CITY, STATE, ZIP) | 34 SECTOR # | 35 ARRESTED FOR YOUR JURISDICTION? |
|---|---|---|
| 11554 Greenwood Rd Cottonwood, AL | ZONE013 | [X] YES [ ] NO [1] IN STATE [2] OUT OF STATE [3] AGENCY |

| 36 CONDITION OF | [1] DRUNK | [2] SOBER | 37 RESIST ARREST? | 38 INJURIES? [1] NONE | 39 ARMED? | 40 DESCRIPTION OF WEAPON |
|---|---|---|---|---|---|---|
| ARRESTEE: | [3] DRINKING | [4] DRUGS | [1] YES [2] NO | [3] OFFICER [4] ARRESTEE | [1] Y [2] N | [1] HANDGUN [3] OTHER FIREARM [2] RIFLE [4] OTHER WEAPON [5] SHOTGUN |

| 41 DATE OF ARREST | 42 TIME OF ARREST | 43 DAY OF ARREST | 44 TYPE ARREST | 45 ARRESTED BEFORE? |
|---|---|---|---|---|
| 0,4,0,9,9,7 | 0,1,2 [1] AM [2] PM [3] MIL. | S M T [W] T F S 1 2 3 4 5 6 7 | [1] ON VIEW [2] CALL [3] WARRANT | [1] YES [2] NO [3] UNKNOWN |

| 46 CHARGE—1 | [1] FEL [2] MISD | 47 UCR CODE | 48 CHARGE—2 | [1] FEL [2] MISD | 49 UCR CODE |
|---|---|---|---|---|---|
| FTA Speeding | | | FTA Driving While Susp | | |

| 50 STATE CODE/LOCAL ORDINANCE | 51 WARRANT # | 52 DATE ISSUED | 53 STATE CODE/LOCAL ORDINANCE | 54 WARRANT # | 55 DATE ISSUED |
|---|---|---|---|---|---|
| TR94040424 | | 0,4,9,1,3,P,0,9,9,4 | TR94040425 | | 0,4,9,1,3,P,0,9,9,4 |

| 56 CHARGE—3 | [1] FEL [2] MISD | 57 UCR CODE | 58 CHARGE—4 | [1] FEL [2] MISD | 59 UCR CODE |
|---|---|---|---|---|---|
| | | | | | |

| 60 STATE CODE/LOCAL ORDINANCE | 61 WARRANT # | 62 DATE ISSUED M D Y | 63 STATE CODE/LOCAL ORDINANCE | 64 WARRANT # | 65 DATE ISSUED M D Y |
|---|---|---|---|---|---|
| | | | | | |

| 66 ARREST DISPOSITION | 67 IF OUT ON RELEASE WHAT TYPE? | 68 ARRESTED WITH (1) ACCOMPLICE (FULL NAME) |
|---|---|---|
| [1] HELD [4] TOT—LE [2] BAIL [5] OTHER [3] RELEASED | | 69 ARRESTED WITH (2) ACCOMPLICE (FULL NAME) |

**VEHICLE**

| 70 VYR | 71 VMA | 72 VMO | 73 VST | 74 VCO TOP BOTTOM | 75 TAG # | 76 LIS | 77 LIY |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| 78 VIN | 79 IMPOUNDED? [1] YES [2] NO | 80 STORAGE LOCATION/IMPOUND # |
|---|---|---|
| | | |

| 81 OTHER EVIDENCE SEIZED/PROPERTY SEIZED | [ ] CONTINUED IN NARRATIVE |
|---|---|
| | |

**JUVENILE**

| 82 JUVENILE DISPOSITION | [1] HANDLED AND RELEASED [2] REF. TO JUVENILE COURT | [3] REF. TO WELFARE AGENCY [4] REF. TO OTHER POLICE AGENCY | [5] REF. TO ADULT COURT | 83 RELEASED TO |
|---|---|---|---|---|
| | | | | |

| 84 PARENT OR GUARDIAN (LAST, FIRST, MIDDLE NAME) | 85 ADDRESS (STREET, CITY, STATE, ZIP) | 86 PHONE ( ) |
|---|---|---|
| | | |

| 87 PARENTS EMPLOYER | 88 OCCUPATION | 89 ADDRESS (STREET, CITY, STATE, ZIP) | 90 PHONE ( ) |
|---|---|---|---|
| | | | |

**RELEASE**

| 91 DATE AND TIME OF RELEASE M D Y : [1] AM [2] PM [3] MIL. | 92 RELEASING OFFICER NAME | 93 AGENCY/DIVISION | 94 ID # |
|---|---|---|---|
| | | | |

| 95 RELEASED TO: | 96 AGENCY/DIVISION | 97 AGENCY ADDRESS |
|---|---|---|
| | | TECHNICAL ARREST |

| 98 PERSONAL PROPERTY RELEASED TO ARRESTEE [1] YES [2] NO [3] PARTIAL | 99 PROPERTY NOT RELEASED/HELD AT: | 100 PROPERTY # |
|---|---|---|
| | | |

| 101 REMARKS (NOTE ANY INJURIES AT TIME OF RELEASE) |
|---|
| $600.00 Bond x2 Court Date 06-05-97 @ 8:30 a.m |

| 102 SIGNATURE OF RECEIVING OFFICER | 103 SIGNATURE OF RELEASING OFFICER | STATE USE |
|---|---|---|
| Loretha McClaney | | |

| MULTIPLE CASES CLOSED | 104 CASE # | 105 SFX | 106 CASE # | 107 SFX | 108 CASE # | 109 SFX | 110 ADDITIONAL CASES CLOSED NARRATIVE [ ] Y [ ] N |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| 111 ARRESTING OFFICER (LAST, FIRST, M.) | 112 ID # | 113 ARRESTING OFFICER (LAST, FIRST, M.) | 114 ID # | 115 SUPERVISOR | 116 WATCH CMDR. |
|---|---|---|---|---|---|
| Vaughn John B | 388 | | | ID # | ID # |

**TYPE OR PRINT IN BLACK INK ONLY**

ACJIC—34 REV

## ALABAMA UNIFORM ARREST REPORT

| Fingerprinted | R&I Completed |
|---|---|
| [1] Yes | [1] Yes |
| [2] No | [2] No |

**OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION**

| 1 ORI# | 2 AGENCY NAME | 3 CASE # | 4 SFX |
|---|---|---|---|
| 0380000 | Houston County Sheriff's Dept | 97341.0277 | |

| 5 LAST, FIRST, MIDDLE NAME | 6 ALIAS AKA |
|---|---|
| Mathis, Raymond | |

| 7 SEX M | 8 RACE [1]W [3]A | 9 HGT | 10 WGT | 11 EYE | 12 HAIR | 13 SKIN | 14 | [1] SCARS | [2] MARKS | [3] TATOOS | [4] AMPUTATIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| [2]M | [2]B | 6'00 | 185 | BRO | BLK | | | | | | |

| 15 PLACE OF BIRTH (CITY, COUNTY, STATE) | 16 SSN | 17 DATE OF BIRTH | 18 AGE | 19 MISCELLANEOUS ID # |
|---|---|---|---|---|
| Saginaw MI | 363 31-16 21-1 214 5 12 | 08 29 62 | 35 | 29402 |

| 20 SID# | 21 FINGERPRINT CLASS | KEY | MAJOR | PRIMARY | SCOV | SUB-SECONDARY | FINAL | 22 DL # | 23 ST |
|---|---|---|---|---|---|---|---|---|---|
| | HENRY CLASS | | | | | | | | |
| 24 FBI # | NCIC CLASS | | | | | 25 IDENTIFICATION COMMENTS | | | |

| 26 [1] RESIDENT [2] NON-RESIDENT | 27 HOME ADDRESS (STREET, CITY, STATE, ZIP) | 28 RESIDENCE PHONE | 29 OCCUPATION (BE SPECIFIC) |
|---|---|---|---|
| [2] | PO Box 12 Green wood Fl 33443 | 904 594-5201 | Ex Ray Tech |

| 30 EMPLOYER (NAME OF COMPANY/SCHOOL) | 31 BUSINESS ADDRESS (STREET, CITY, STATE, ZIP) | 32 BUSINESS PHONE |
|---|---|---|
| Jackson Hospital | unk | 904 526-2200 |

| 33 LOCATION OF ARREST (STREET, CITY, STATE, ZIP) | 34 SECTOR # | 35 ARRESTED FOR YOUR JURISDICTION? [X] YES [ ] NO |
|---|---|---|
| 300 Stephens St Dothan Al 36301 | 70V4E101 | [1] IN STATE [ ] OUT OF STATE AGENCY |

| 36 CONDITION OF ARRESTEE | 37 RESIST ARREST? | 38 INJURIES? | 39 ARMED? | 40 DESCRIPTION OF WEAPON |
|---|---|---|---|---|
| [1] DRUNK [2] SOBER [3] DRINKING [4] DRUGS | [1] YES [2] NO | [1] NONE [2] OFFICER [3] ARRESTEE | [1] Y [2] N | [1] HANDGUN [2] RIFLE [3] SHOTGUN [4] OTHER FIREARM [5] OTHER WEAPON |

| 41 DATE OF ARREST | 42 TIME OF ARREST | 43 DAY OF ARREST | 44 TYPE ARREST | 45 ARRESTED BEFORE? |
|---|---|---|---|---|
| 12 09 19 17 | 0836 [1] AM [2] MIL | S M T W T F S | [1] ON VIEW [2] CALL [3] WARRANT | [1] YES [2] NO [3] UNKNOWN |

| 46 CHARGE-1 [1] FEL [2] MISD | 47 UCR CODE | 48 CHARGE-2 [1] FEL [X] MISD | 49 UCR CODE |
|---|---|---|---|
| Driving while Susp | | Speeding | |

| 50 STATE CODE/LOCAL ORDINANCE | 51 WARRANT # | 52 DATE ISSUED | 53 STATE CODE/LOCAL ORDINANCE | 54 WARRANT # | 55 DATE ISSUED |
|---|---|---|---|---|---|
| TR9400 4025 | TR9400 4025 | 06 12 79 17 | | TR94 0 4026 | 06 12 79 17 |

| 56 CHARGE-3 [1] FEL [2] MISD | 57 UCR CODE | 58 CHARGE-4 [1] FEL [2] MISD | 59 UCR CODE |
|---|---|---|---|
| | | | |

| 60 STATE CODE/LOCAL ORDINANCE | 61 WARRANT # | 62 DATE ISSUED M D Y | 63 STATE CODE/LOCAL ORDINANCE | 64 WARRANT # | 65 DATE ISSUED M D Y |
|---|---|---|---|---|---|
| | | | | | |

| 66 ARREST DISPOSITION | 67 IF OUT ON RELEASE WHAT TYPE? | 68 ARRESTED WITH (1) ACCOMPLICE (FULL NAME) |
|---|---|---|
| [1] HELD [4] TOT−LE [2] BAIL [5] OTHER [3] RELEASED | | |
| | | 69 ARRESTED WITH (2) ACCOMPLICE (FULL NAME) |

### VEHICLE

| 70 VYR | 71 VMA | 72 VMO | 73 VST | 74 VCO TOP BOTTOM | 75 TAG # | 76 LIS | 77 LIY |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| 78 VIN | 79 IMPOUNDED? [1] YES [2] NO | 80 STORAGE LOCATION/IMPOUND # |
|---|---|---|
| | | |

| 81 OTHER EVIDENCE SEIZED/PROPERTY SEIZED | [ ] CONTINUED IN NARRATIVE |
|---|---|
| | |

### JUVENILE

| 82 JUVENILE DISPOSITION | [1] HANDLED AND RELEASED [2] REF. TO JUVENILE COURT | [3] REF. TO WELFARE AGENCY [4] REF. TO OTHER POLICE AGENCY | [5] REF. TO ADULT COURT | 83 RELEASED TO |
|---|---|---|---|---|
| | | | | |

| 84 PARENT OR GUARDIAN (LAST, FIRST, MIDDLE NAME) | 85 ADDRESS (STREET, CITY, STATE, ZIP) | 86 PHONE ( ) |
|---|---|---|
| | | |

| 87 PARENTS EMPLOYER | 88 OCCUPATION | 89 ADDRESS (STREET, CITY, STATE, ZIP) | 90 PHONE ( ) |
|---|---|---|---|
| | | | |

### RELEASE

| 91 DATE AND TIME OF RELEASE M D Y : [1] AM [2] PM [ ] MIL. | 92 RELEASING OFFICER NAME | 93 AGENCY/DIVISION | 94 ID # |
|---|---|---|---|
| | | | |

| 95 RELEASED TO: | 96 AGENCY/DIVISION | 97 AGENCY ADDRESS |
|---|---|---|
| | | |

| 98 PERSONAL PROPERTY RELEASED TO ARRESTEE [1] YES [2] NO [3] PARTIAL | 99 PROPERTY NOT RELEASED/HELD AT: | 100 PROPERTY # |
|---|---|---|
| | | |

| 101 REMARKS (NOTE ANY INJURIES AT TIME OF RELEASE) |
|---|
| $1200.00 Bond X 2 |

| | LOCAL USE |
|---|---|
| | STATE USE |

| 102 SIGNATURE OF RECEIVING OFFICER | 103 SIGNATURE OF RELEASING OFFICER |
|---|---|
| Marsha Madaus 532 | |

| MULTIPLE CASES CLOSED | 104 CASE # | 105 SFX | 106 CASE # | 107 SFX | 108 CASE # | 109 SFX | 110 ADDITIONAL CASES CLOSED NARRATIVE [ ]Y [ ]N |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| 111 ARRESTING OFFICER (LAST, FIRST, M.) | 112 ID # | 113 ARRESTING OFFICER (LAST, FIRST, M.) | 114 ID # | 115 SUPERVISOR | 116 WATCH CMDR. |
|---|---|---|---|---|---|
| Vaughn John B | 589 | | | ID # | ID # |

**TYPE OR PRINT IN BLACK INK ONLY**                    ACJIC—34 REV. 10-90

## ALABAMA UNIFORM ARREST REPORT

| Fingerprinted | Photographed |
|---|---|
| 1 Yes | 1 Yes |
| 2 No | 2 No |

**OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION**

| 1 ORI # | 2 AGENCY NAME | 3 CASE # | 4 SFX |
|---|---|---|---|
| 0.3.8.0500 | Cottonwood Police Department | 9.7.1.2.0.7.18.9 | |

| 5 LAST, FIRST, MIDDLE NAME | 6 ALIAS AKA |
|---|---|
| Mathis, Raymond | |

| 7 SEX | 8 RACE | 9 HGT. | 10 WGT. | 11 EYE | 12 HAIR | 13 SKIN | 14 | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1M 2F | 1W 2B 3A | 60 | 185 | Bro | Blk | | 1 SCARS | 2 MARKS | 3 TATOOS | 4 AMPUTATIONS |

| 15 PLACE OF BIRTH (CITY, COUNTY, STATE) | 16 SSN | 17 DATE OF BIRTH | 18 AGE | 19 MISCELLANEOUS ID # |
|---|---|---|---|---|
| Saginaw, Mi | 363-167-174512 | 0812971 | 35 | Y402 |

| 20 SID # | 21 FINGERPRINT CLASS | KEY | MAJOR | PRIMARY | SCDV | SUB-SECONDARY | FINAL | 22 DL # | 23 ST |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| 24 FBI # | | HENRY CLASS | | | | 25 IDENTIFICATION COMMENTS |
|---|---|---|---|---|---|---|
| | | NCIC CLASS | | | | 29402 |

| 26 1 RESIDENT | 27 HOME ADDRESS (STREET, CITY, STATE, ZIP) | 28 RESIDENCE PHONE | 29 OCCUPATION (BE SPECIFIC) |
|---|---|---|---|
| ☒ NON-RESIDENT | P.O. Box 12 Greenwood Fl 33443 | 904 394 5201 | Ex Ray Tech |

| 30 EMPLOYER (NAME OF COMPANY/SCHOOL) | 31 BUSINESS ADDRESS (STREET, CITY, STATE, ZIP) | 32 BUSINESS PHONE |
|---|---|---|
| Jackson Hospital | Unk | (904) 526-2200 |

| 33 LOCATION OF ARREST (STREET, CITY, STATE, ZIP) | 34 SECTOR # | 35 ARRESTED FOR YOUR JURISDICTION? ☒ YES ☐ NO |
|---|---|---|
| 144 N. Oates | | 1 IN STATE 2 OUT STATE |

| 36 CONDITION OF ARRESTEE: | 37 RESIST ARREST? | 38 INJURIES? | 39 ARMED? | 40 DESCRIPTION OF WEAPON |
|---|---|---|---|---|
| 1 DRUNK ☒2 SOBER 3 DRINKING 4 DRUGS | 1 YES ☒2 NO | ☒1 NONE 2 OFFICER 3 ARRESTEE | 1 YES ☒2 NO | 1 HANDGUN 2 RIFLE 3 SHOTGUN / 4 OTHER FIREARM 5 OTHER WEAPON |

| 41 DATE OF ARREST | 42 TIME OF ARREST | 43 DAY OF ARREST | 44 TYPE ARREST | 45 ARRESTED BEFORE? |
|---|---|---|---|---|
| 12 05 97 | 9 10 1 AM 2 PM 3 MIL | S M T W T F S | 1 ON VIEW 2 CALL 3 WARRANT | 1 YES 2 NO 3 UNKNOWN |

| 46 CHARGE-1 | 1 FEL | 2 MISD | 47 UCR CODE | 48 CHARGE-2 | 1 FEL | 2 MISD | 49 UCR CODE |
|---|---|---|---|---|---|---|---|
| FTA Driving While License Revoked | | | | FTA Fail To Dim | | | |

| 50 STATE CODE/LOCAL ORDINANCE | 51 WARRANT # | 52 DATE ISSUED | 53 STATE CODE/LOCAL ORDINANCE | 54 WARRANT # | 55 DATE ISSUED |
|---|---|---|---|---|---|
| 32A-6-19 | 97-3090 | 0451 06 199 | 32-5-242 | 97-3089 | 051 06 197 |

| 56 CHARGE-3 | 1 FEL | 2 MISD. | 57 UCR CODE | 58 CHARGE-4 | 1 FEL | 2 MISD | 59 UCR CODE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| 60 STATE CODE/LOCAL ORDINANCE | 61 WARRANT # | 62 DATE ISSUED | 63 STATE CODE/LOCAL ORDINANCE | 64 WARRANT # | 65 DATE ISSUED |
|---|---|---|---|---|---|
| | | M D Y | | | M D Y |

| 66 ARREST DISPOSITION | 67 IF OUT ON RELEASE WHAT TYPE? | 68 ARRESTED WITH (1) ACCOMPLICE (FULL NAME) |
|---|---|---|
| 1 HELD 2 BAIL 3 RELEASED 4 TOT—LE 5 OTHER | | |
| | | 69 ARRESTED WITH (2) ACCOMPLICE (FULL NAME) |

| 70 VYR | 71 VMA | 72 VMO | 73 VST | 74 VCO TOP BOTTOM | 75 TAG # | 76 LIS | 77 LIY |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| 78 VIN | 79 IMPOUNDED? 1 YES 2 NO | 80 STORAGE LOCATION/IMPOUND # |
|---|---|---|
| | | |

| 81 OTHER EVIDENCE SEIZED/PROPERTY SEIZED |
|---|
| |

☐ CONTINUED IN NARRATIVE

| 82 JUVENILE DISPOSITION: | 1 HANDLED AND RELEASED 2 REF. TO JUVENILE COURT | 3 REF. TO WELFARE AGENCY 4 REF. TO OTHER POLICE AGENCY | 5 REF. TO ADULT COURT | 83 RELEASED TO |
|---|---|---|---|---|
| | | | | |

| 84 PARENT OR GUARDIAN (LAST, FIRST, MIDDLE NAME) | 85 ADDRESS (STREET, CITY, STATE, ZIP) | 86 PHONE ( ) |
|---|---|---|
| | | |

| 87 PARENTS EMPLOYER | 88 OCCUPATION | 89 ADDRESS (STREET, CITY, STATE, ZIP) | 90 PHONE ( ) |
|---|---|---|---|
| | | | |

| 91 DATE AND TIME OF RELEASE | 92 RELEASING OFFICER NAME | 93 AGENCY/DIVISION | 94 ID # |
|---|---|---|---|
| M D Y : 1 AM 2 PM 3 MIL. | | | |

| 95 RELEASED TO: | 96 AGENCY/DIVISION | 97 AGENCY ADDRESS |
|---|---|---|
| | | |

| 98 PERSONAL PROPERTY RELEASED TO ARRESTEE 1 YES 2 NO 3 PARTIAL | 99 PROPERTY NOT RELEASED/HELD AT: | 100 PROPERTY # |
|---|---|---|
| | | |

| 101 REMARKS (NOTE ANY INJURIES AT TIME OF RELEASE) |
|---|
| Bond $750.00 X 2   Court 01-09-98  2:00 P.M. |

| 102 SIGNATURE OF RECEIVING OFFICER | 103 SIGNATURE OF RELEASING OFFICER |
|---|---|
| Marsha Madair 332 | |

LOCAL USE

STATE USE

| MULTIPLE CASES CLOSED | 104 CASE # | 105 SFX | 106 CASE # | 107 SFX | 108 CASE # | 109 SFX | 110 ADDITIONAL CASES CLOSED 1 Y 2 N |
|---|---|---|---|---|---|---|---|
| 111 ARRESTING OFFICER (LAST, FIRST, M.) | | 112 ID # | 113 ARRESTING OFFICER (LAST, FIRST, M.) | | 114 ID # | 115 SUPERVISOR | 116 WATCH CMDR. |
| Weatherly, Tim E | | C2 | | | | ID # | ID # |

**TYPE OR PRINT IN BLACK INK ONLY**

ACJIC—34 REV. 10-90

## ALABAMA UNIFORM ARREST REPORT

| Fingerprinted | R84 Completed |
|---|---|
| [1] No | [1] Yes |
| [2] No | [2] No |

OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION

| 1 ORI | 2 AGENCY NAME | 3 CASE # | 4 SFX |
|---|---|---|---|
| 0380000 | Houston County Sheriff's Dept. | 9,8,1,2,8,0,0,9,4 | |

**IDENTIFICATION**

| 5 LAST, FIRST, MIDDLE NAME | 6 ALIAS AKA |
|---|---|
| Mathis, Raymond | |

| 7 SEX | 8 RACE | 9 HGT | 10 WGT | 11 EYE | 12 HAIR | 13 SKIN | 14 | [1] SCARS | [2] MARKS | [3] TATOOS | [4] AMPUTATIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| [X]M [ ]F | [X]W [ ]B [ ]A | 6' | 210 | Brn | Blk | Med | | | | | |

| 15 PLACE OF BIRTH (CITY, COUNTY, STATE) | 16 SSN | 17 DATE OF BIRTH | 18 AGE | 19 MISCELLANEOUS ID # |
|---|---|---|---|---|
| Dothan AL | 316131-716-17452 | 0812916 | 35 | 29402 |

| 20 SID # | 21 FINGERPRINT CLASS | KEY | MAJOR | PRIMARY | SCDV | SUB-SECONDARY | FINAL | 22 DL # | 23 ST |
|---|---|---|---|---|---|---|---|---|---|
| | HENRY CLASS | | | | | | | | |
| | NCIC CLASS | | | | | | | | |

| 24 FBI # | 25 IDENTIFICATION COMMENTS |
|---|---|
| | 29402 |

| 26 [1] RESIDENT [2] NON–RESIDENT | 27 HOME ADDRESS (STREET, CITY, STATE, ZIP) | 28 RESIDENCE PHONE | 29 OCCUPATION (BE SPECIFIC) |
|---|---|---|---|
| | P.O. Box 12 Greenwood, FL | — | — |

| 30 EMPLOYER (NAME OF COMPANY/SCHOOL) | 31 BUSINESS ADDRESS (STREET, CITY, STATE, ZIP) | 32 BUSINESS PHONE |
|---|---|---|
| Ryans Steakhous | S. Oates St. Dothan AL | |

**ARREST**

| 33 LOCATION OF ARREST (STREET, CITY, STATE, ZIP) | 34 SECTOR | 35 ARRESTED FOR YOUR JURISDICTION? [X] YES [ ] NO |
|---|---|---|
| Orange St & Osceola St. Dothan AL | | [ ] IN STATE [ ] OUT STATE AGENCY |

| 36 CONDITION OF ARRESTEE: | 37 RESIST ARREST? | 38 INJURIES? | 39 ARMED? | 40 DESCRIPTION OF WEAPON |
|---|---|---|---|---|
| [X] DRUNK [ ] SOBER [ ] DRINKING [ ] DRUGS | [ ] YES [X] NO | [ ] OFFICER [ ] ARRESTEE [X] NONE | [ ] Y [X] N | [ ] HANDGUN [ ] RIFLE [ ] SHOTGUN [ ] OTHER FIREARM [ ] OTHER WEAPON |

| 41 DATE OF ARREST | 42 TIME OF ARREST | 43 DAY OF WEEK | 44 TYPE ARREST | 45 ARRESTED BEFORE? |
|---|---|---|---|---|
| 050898 | 0330 [ ] 1 AM [ ] 2 PM [X] MIL. | S M T W T [F] S | [X] ON VIEW [ ] CALL [ ] WARRANT | [ ] YES [ ] NO [X] UNKNOWN |

| 46 CHARGE–1 [1] FEL [2] MISD | 47 UCR CODE |
|---|---|
| Non-Support | |

| 50 STATE CODE/LOCAL ORDINANCE | 51 WARRANT # | 52 DATE ISSUED | 53 STATE CODE/LOCAL ORDINANCE | 54 WARRANT # | 55 DATE ISSUED |
|---|---|---|---|---|---|
| 13A-013-004 | WR98001807.00 | 04 12 1998 | | | M D Y |

| 56 CHARGE–3 [1] FEL [2] MISD | 57 UCR CODE | 58 CHARGE–4 [1] FEL [2] MISD | 59 UCR CODE |
|---|---|---|---|
| | | | |

| 60 STATE CODE/LOCAL ORDINANCE | 61 WARRANT # | 62 DATE ISSUED | 63 STATE CODE/LOCAL ORDINANCE | 64 WARRANT # | 65 DATE ISSUED |
|---|---|---|---|---|---|
| | | M D Y | | | M D Y |

| 66 ARREST DISPOSITION | 67 IF OUT ON RELEASE WHAT TYPE? | 68 ARRESTED WITH (1) ACCOMPLICE (FULL NAME) |
|---|---|---|
| [X] HELD [ ] BAIL [ ] RELEASED [ ] TOT–LE [ ] OTHER | | |
| | | 69 ARRESTED WITH (2) ACCOMPLICE (FULL NAME) |

**VEHICLE**

| 70 VYR | 71 VMA | 72 VMO | 73 VST | 74 VCO TOP BOTTOM | 75 TAG # | 76 LIS | 77 LIY |
|---|---|---|---|---|---|---|---|

| 78 VIN | 79 IMPOUNDED? [ ] YES [ ] NO | 80 STORAGE LOCATION/IMPOUND # |
|---|---|---|

| 81 OTHER EVIDENCE SEIZED/PROPERTY SEIZED | [ ] CONTINUED IN NARRATIVE |
|---|---|

**JUVENILE**

| 82 JUVENILE DISPOSITION: | [1] HANDLED AND RELEASED [2] REF. TO JUVENILE COURT | [3] REF. TO WELFARE AGENCY [4] REF. TO OTHER POLICE AGENCY | [5] REF. TO ADULT COURT | 83 RELEASED TO |
|---|---|---|---|---|

| 84 PARENT OR GUARDIAN (LAST, FIRST, MIDDLE NAME) | 85 ADDRESS (STREET, CITY, STATE, ZIP) | 86 PHONE ( ) |
|---|---|---|

| 87 PARENTS EMPLOYER | 88 OCCUPATION | 89 ADDRESS (STREET, CITY, STATE, ZIP) | 90 PHONE ( ) |
|---|---|---|---|

**RELEASE**

| 91 DATE AND TIME OF RELEASE M D Y : [ ] AM [ ] PM [ ] MIL. | 92 RELEASING OFFICER NAME | 93 AGENCY/DIVISION | 94 ID # |
|---|---|---|---|

| 95 RELEASED TO: | 96 AGENCY/DIVISION | 97 AGENCY ADDRESS |
|---|---|---|

| 98 PERSONAL PROPERTY RELEASED TO ARRESTEE [ ] YES [ ] NO [ ] PARTIAL | 99 PROPERTY NOT RELEASED/HELD AT: | 100 PROPERTY # |
|---|---|---|

| 101 REMARKS (NOTE ANY INJURIES AT TIME OF RELEASE) |
|---|
| $300.00 Bond |

| | LOCAL USE |
|---|---|

| 102 SIGNATURE OF RECEIVING OFFICER | 103 SIGNATURE OF RELEASING OFFICER | STATE USE |
|---|---|---|
| Randy Sullivan | | |

| MULTIPLE CASES CLOSED | 104 CASE # | 105 SFX | 106 CASE # | 107 SFX | 108 CASE # | 109 SFX | 110 ADDITIONAL CASES CLOSED [ ] NARRATIVE |
|---|---|---|---|---|---|---|---|

| 111 ARRESTING OFFICER (LAST, FIRST, M.) | 112 ID # | 113 ARRESTING OFFICER (LAST, FIRST, M.) | 114 ID # | 115 SUPERVISOR | 116 WATCH CMDR. |
|---|---|---|---|---|---|
| Lee, Randall S. | | | | ID # | |

**TYPE OR PRINT IN BLACK INK ONLY**

ACJIC–34    10-90

Fingerprinted ☐ Yes ☐ No   R84 Completed ☐ Yes ☑ No

OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION

| 1 OPI # | 2 AGENCY NAME | 3 OCA | 4 SFX |
|---|---|---|---|
| 03800000 | Houston County Sheriff Dept. | 982498695 | |

5 LAST, FIRST, MIDDLE NAME: MATHIS RAYMOND
6 ALIAS/AKA

| 7 SEX | 8 RACE | 9 HGT | 10 WGT | 11 EYE | 12 HAIR | 13 SKIN | 14 | ☐ SCARS | ☐ MARKS | ☐ TATOOS | ☐ AMPUTATIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐M ☐F | ☐B | 5'0 | 230 | BRN | BLK | MED | | | | | |

16 PLACE OF BIRTH (CITY, COUNTY, STATE): Saginaw Wayne MI
18 SSN: 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
17 DATE OF BIRTH: 2-28-63
19 AGE: 36
19a MISCELLANEOUS ID #: 29402

| 20 SID # | 21 FINGERPRINT CLASS | KEY | MAJOR | PRIMARY | SCDV | SUB-SECONDARY | FINAL | 22 DLJ | 23 ST |
|---|---|---|---|---|---|---|---|---|---|

| 24 FBI # | HENRY CLASS | | | | | | 25 IDENTIFICATION COMMENTS |
|---|---|---|---|---|---|---|---|
| | NCIC CLASS | | | | | | |

26 ☐ RESIDENT  ☐ NON-RESIDENT
27 HOME ADDRESS (STREET, CITY, STATE, ZIP): 610 Linden St Dothan AL 36303
28 RESIDENCE PHONE: 334-793-0411
29 OCCUPATION (BE SPECIFIC): Short Order Cook

30 EMPLOYER (NAME OF COMPANY/SCHOOL): Wendys
31 BUSINESS ADDRESS (STREET, CITY, STATE, ZIP): Hwy 71 Marianna FL 32443
32 BUSINESS PHONE

33 LOCATION OF ARREST (STREET, CITY, STATE, ZIP): 1164 N. Oates St Dothan AL 36301
34 SECTOR #: 210  NE 1814
35 ARRESTED FOR YOUR JURISDICTION? ☑ YES  ☐ NO

36 CONDITION OF  ☐ DRUNK  ☐ SOBER
ARRESTEE:  ☐ DRINKING  ☐ DRUGS
37 RESIST ARREST? ☐ YES ☑ NO
38 INJURED? ☐ OFFICER ☐ ARRESTEE
39 ARMED? ☐ NONE  ☐ Y ☑ N
40 DESCRIPTION OF WEAPON  ☐ HANDGUN  ☐ RIFLE  ☐ SHOTGUN  ☐ OTHER FIREARM  ☐ OTHER WEAPON

41 DATE OF ARREST: 9-13-99
42 TIME OF ARREST: 14:55 ☐ AM ☑ PM ☐ MIL
43 DAY OF ARREST
44 TYPE ARREST: ☐ ON VIEW  ☑ WARRANT
45 ARRESTED (REPORT)? ☐ YES ☑ NO  ☐ UNKNOWN

46 CHARGE-1 ☑ FEL ☐ MISD: WRT OF ARREST/CHILD SUPPORT
47 UCR CODE
48 CHARGE-2 ☐ FEL ☐ MISD: NGNI/NSF
49a UCR CODE

50 STATE CODE/LOCAL ORDINANCE: 13A-13-4
51 WARRANT #: CIE 99-109
52 DATE ISSUED: 4-9-99
53 STATE CODE/LOCAL ORDINANCE: 13A-9-13.1
54 WARRANT #: 97-3353
55a DATE ISSUED: 10-71-9098

56 CHARGE-3 ☐ FEL ☐ MISD: NGNI/NSF
57 UCR CODE
58 CHARGE-4 ☐ FEL ☐ MISD: NGNI/NSF
59a UCR CODE

60 STATE CODE/LOCAL ORDINANCE: 13A-9-13.1
61 WARRANT #: 98-2429
62 DATE ISSUED: 7-24-98
63 STATE CODE/LOCAL ORDINANCE: 13A-9-13.1
64 WARRANT #: 98-2430
65a DATE ISSUED: 7-24-98

66 ARREST DISPOSITION: ☐ HELD  ☑ TOT-E  ☐ BAIL  ☐ OTHER  ☐ RELEASED
67 IF OUT ON RELEASE WHAT TYPE?
68 ARRESTED WITH (1) ACCOMPLICE (FULL NAME)
68 ARRESTED WITH (2) ACCOMPLICE (FULL NAME)

| 70 YR | 71 MA | 72 MO | 73 VST | 74 VCO  TOP  BOTTOM | 75 TAG # | 76 LIS | 77 LIY |
|---|---|---|---|---|---|---|---|

78 VIN
79 IMPOUNDED? ☐ YES ☐ NO
80 STORAGE LOCATION/IMPOUND #

81 OTHER EVIDENCE SEIZED/PROPERTY SEIZED
☐ CONTINUED IN NARRATIVE

82 JUVENILE DISPOSITION: ☐ HANDLED AND RELEASED  ☐ REF TO WELFARE AGENCY  ☐ REF TO ADULT COURT  ☐ REF TO JUVENILE COURT  ☐ REF TO OTHER POLICE AGENCY
83 RELEASED TO:

84 PARENT OR GUARDIAN (LAST, FIRST, MIDDLE NAME)
85 ADDRESS (STREET, CITY, STATE, ZIP)
86 PHONE (  )

87 PARENTS EMPLOYER
98 OCCUPATION
99 ADDRESS (STREET, CITY, STATE, ZIP)
90 PHONE (  )

91 DATE AND TIME OF RELEASE: ☐ AM ☐ PM ☐ MIL
92 RELEASING OFFICER NAME
93 AGENCY/DIVISION
94 ID #

95 RELEASED TO:
96 AGENCY/DIVISION
97 AGENCY ADDRESS

98 PERSONAL PROPERTY RELEASED TO ARRESTEE ☐ YES ☐ NO ☐ PARTIAL
99 PROPERTY NOT RELEASED/HELD AT:
100 PROPERTY #

101 REMARKS (NOTE ANY INJURIES AT TIME OF RELEASE):
BOND Set $1000 X 1 + 300 X 3 = $1900

LOCAL USE:

102 SIGNATURE OF ARRESTING OFFICER
103 SIGNATURE OF RELEASING OFFICER
STATE USE:

| 102 PLS | 103 CASE # | 104 SFX | 105 JPX | 106 CASE # | 107 SFX | 108 CASE # | 109 SFX | 110 ADDITIONAL CASES CLOSED NARRATIVE ☐ Y ☐ N |
|---|---|---|---|---|---|---|---|---|

111 ARRESTING OFFICER (LAST, FIRST, XI)
112 ID #
113 ASSISTING OFFICER (LAST, FIRST, XI)
114 ID #
115 SUPERVISOR  ID #
116 WATCH CMDR.  ID #

TYPE OR PRINT IN BLACK INK ONLY
ACJIC—34 REV. 10-90

# ALABAMA UNIFORM ARREST REPORT

| | Fingerprinted | R84 Completed |
|---|---|---|
| | ☑ No | ☑ No |

OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION

OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION

**IDENTIFICATION**

| 1 ORI # 0,3,8,0,0,0,0 | 2 AGENCY NAME Houston County S.O. | 3 CASE # 9,8,2,2,4,0,6,4,0 | 4 SFX |

| 5 LAST, FIRST, MIDDLE NAME Mathis, Raymond | 6 ALIAS AKA |

| 7 SEX ☑M ☐F | 8 RACE ☑W ☐B ☐3A ☐4I | 10 WGT. 210 | 11 EYE Bro | 12 HAIR Blk | 13 SKIN Med | 14 | ☐1 SCARS ☑2 MARKS ☐3 TATOOS ☐4 AMPUTATIONS |

9 HGT. 60

| 15 PLACE OF BIRTH (CITY, COUNTY, STATE) Saginaw MI | 16 SSN 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 | 17 DATE OF BIRTH 08 29 62 | 18 AGE 36 | 19 MISCELLANEOUS ID # 29402 |

| 20 SID # | 21 FINGERPRINT CLASS KEY MAJOR PRIMARY SCDV SUB-SECONDARY FINAL | 22 DL # M320720623090FL | 23 ST |

HENRY CLASS

NCIC CLASS

| 24 FBI # | 25 IDENTIFICATION COMMENTS |

| 26 ☑ RESIDENT ☐ NON-RESIDENT | 27 HOME ADDRESS (STREET, CITY, STATE, ZIP) 609 Linden St Dothan AL 36303 | 28 RESIDENCE PHONE (334) 792-0411 | 29 OCCUPATION (BE SPECIFIC) |

| 30 EMPLOYER (NAME OF COMPANY/SCHOOL) Wendy's | 31 BUSINESS ADDRESS (STREET, CITY, STATE, ZIP) Hwy 90 Marianna, FL | 32 BUSINESS PHONE ( ) UNK |

**ARREST**

| 33 LOCATION OF ARREST (STREET, CITY, STATE, ZIP) Houston County Jail | 34 SECTOR # ZONE011 | 35 ARRESTED FOR YOUR JURISDICTION? ☐ YES ☐ NO ☐ IN STATE ☐ OUT OF STATE AGENCY |

| 36 CONDITION OF ARRESTEE: ☐1 DRUNK ☑2 SOBER ☐3 DRINKING ☐4 DRUGS | 37 RESIST ARREST? ☐1 YES ☑2 NO | 38 INJURIES? ☐1 OFFICER ☐2 ARRESTEE | 39 ARMED? ☐1 Y ☑2 N | 40 DESCRIPTION OF WEAPON ☐1 HANDGUN ☐4 OTHER FIREARM ☐2 RIFLE ☐5 OTHER WEAPON ☐3 SHOTGUN |

☑3 NONE

| 41 DATE OF ARREST 01 19 98 | 42 TIME OF ARREST 17 05 ☐1 AM ☑2 PM ☑8 MIL. | 43 DAY OF ARREST ☐S ☐M ☐T ☐W ☐T ☐F ☑S 1 2 3 4 5 6 7 | 44 TYPE ARREST ☐1 ON VIEW ☐2 CALL ☑3 WARRANT | 45 ARRESTED BEFORE? ☑1 YES ☐2 NO ☐3 UNKNOWN |

| 46 CHARGE—1 ☐1 FEL ☑2 MISD NWNI | 47 UCR CODE | 48 CHARGE—2 ☐1 FEL ☑2 MISD NWNI | 49 UCR CODE |

| 50 STATE CODE/LOCAL ORDINANCE | 51 WARRANT # 98-2378 | 52 DATE ISSUED 08 03 98 | 53 STATE CODE/LOCAL ORDINANCE | 54 WARRANT # 98-2379 | 55 DATE ISSUED 98 03 98 |

| 56 CHARGE—3 ☐1 FEL ☑2 MISD | 57 UCR CODE | 58 CHARGE—4 ☐1 FEL ☑2 MISD | 59 UCR CODE |

| 60 STATE CODE/LOCAL ORDINANCE | 61 WARRANT # | 62 DATE ISSUED M D Y | 63 STATE CODE/LOCAL ORDINANCE | 64 WARRANT # | 65 DATE ISSUED M D Y |

| 66 ARREST DISPOSITION ☑1 HELD ☐2 BAIL ☐3 RELEASED ☐4 TOT–LE ☐5 OTHER | 67 IF OUT ON RELEASE WHAT TYPE? | 68 ARRESTED WITH (1) ACCOMPLICE (FULL NAME) |

69 ARRESTED WITH (2) ACCOMPLICE (FULL NAME)

**VEHICLE**

| 70 VYR | 71 VMA | 72 VMO | 73 VST | 74 VCO TOP BOTTOM | 75 TAG # | 76 LIS | 77 LIY |

| 78 VIN | 79 IMPOUNDED? ☐1 YES ☐2 NO | 80 STORAGE LOCATION/IMPOUND # |

| 81 OTHER EVIDENCE SEIZED/PROPERTY SEIZED | ☐ CONTINUED IN NARRATIVE |

**JUVENILE**

| 82 JUVENILE DISPOSITION: ☐1 HANDLED AND RELEASED ☐2 REF. TO JUVENILE COURT ☐3 REF. TO WELFARE AGENCY ☐4 REF. TO OTHER POLICE AGENCY ☐5 REF. TO ADULT COURT | 83 RELEASED TO |

| 84 PARENT OR GUARDIAN (LAST, FIRST, MIDDLE NAME) | 85 ADDRESS (STREET, CITY, STATE, ZIP) | 86 PHONE ( ) |

| 87 PARENTS EMPLOYER | 88 OCCUPATION | 89 ADDRESS (STREET, CITY, STATE, ZIP) | 90 PHONE ( ) |

**RELEASE**

| 91 DATE AND TIME OF RELEASE M D Y ☐1 AM ☐2 PM ☐8 MIL. | 92 RELEASING OFFICER NAME | 93 AGENCY/DIVISION | 94 ID # |

| 95 RELEASED TO: | 96 AGENCY/DIVISION | 97 AGENCY ADDRESS |

| 98 PERSONAL PROPERTY RELEASED TO ARRESTEE ☐1 YES ☐2 NO ☐3 PARTIAL | 99 PROPERTY NOT RELEASED/HELD AT: | 100 PROPERTY # |

| 101 REMARKS (NOTE ANY INJURIES AT TIME OF RELEASE) Bond set at $300.00 x 2 | | LOCAL USE |

| 102 SIGNATURE OF RECEIVING OFFICER J53 | 103 SIGNATURE OF RELEASING OFFICER | STATE USE |

| MULTIPLE CASES CLOSED | 104 CASE # | 105 SFX | 106 CASE # | 107 SFX | 108 CASE # | 109 SFX | 110 CASE # ☐ ADDITIONAL CASES CLOSED NARRATIVE ☐Y ☐N |

| 111 ARRESTING OFFICER (LAST, FIRST, M.) Rocco, Kris | 112 ID # 3843 | 113 ARRESTING OFFICER (LAST, FIRST, M.) | 114 ID # | 115 SUPERVISOR ID # | 116 WATCH CMDR. ID # |

**TYPE OR PRINT IN BLACK INK ONLY**

ACJIC—34 REV. 10-90

## ALABAMA UNIFORM ARREST REPORT

| Fingerprinted | R84 Completed |
|---|---|
| [1] Yes | [1] Yes |
| [2] No | [2] No |

**OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION**

### IDENTIFICATION

| 1 ORI | 2 AGENCY NAME | 3 CASE # | 4 BFX |
|---|---|---|---|
| 03300000 | Houston County She Al Dept | 0030000371 | |

| 5 LAST, FIRST, MIDDLE NAME | 6 ALIAS AKA |
|---|---|
| METH, RAYMOND | |

| 7 SEX | 8 RACE | 9 HGT. | 10 WGT. | 11 EYE | 12 HAIR | 13 SKIN | 14 | [1] SCARS [2] MARKS [3] TATOOS [4] AMPUTATIONS |
|---|---|---|---|---|---|---|---|---|
| [1]M | [1]W [3]A | 6'0" | 210 | BRO | BRO | MED | | |

| 15 PLACE OF BIRTH (CITY, COUNTY, STATE) | 16 SSN | 17 DATE OF BIRTH | 18 AGE | 19 MISCELLANEOUS ID # |
|---|---|---|---|---|
| Saginaw Wayne Michigan | MRI-67-17915 | M 12 D 03 Y 73 | 31 | 29402 |

| 20 SID # | 21 FINGERPRINT CLASS | KEY | MAJOR | PRIMARY | SCDV | SUB-SECONDARY | FINAL | 22 DL # | 23 ST |
|---|---|---|---|---|---|---|---|---|---|
| | HENRY CLASS | | | | | | | | |
| 24 FBI # | NCIC CLASS | | | | | | | 25 IDENTIFICATION COMMENTS | |

| 26 [1] RESIDENT [ ] NON-RESIDENT | 27 HOME ADDRESS (STREET, CITY, STATE, ZIP) | 28 RESIDENCE PHONE | 29 OCCUPATION (BE SPECIFIC) |
|---|---|---|---|
| | 1609 Linden ST. Dothan Al 36303 | (334) 792-0411 | |

| 30 EMPLOYER (NAME OF COMPANY/SCHOOL) | 31 BUSINESS ADDRESS (STREET, CITY, STATE, ZIP) | 32 BUSINESS PHONE |
|---|---|---|
| Unemployed | | |

### ARREST

| 33 LOCATION OF ARREST (STREET, CITY, STATE, ZIP) | 34 SECTOR | 35 ARRESTED FOR YOUR JURISDICTION? [X] YES [ ] NO |
|---|---|---|
| 114 North Oates St Dothan Al  36303 | 216 W/400 | [1] IN STATE [2] OUT STATE AGENCY |

| 36 CONDITION OF ARRESTEE: [1] DRUNK [2] DRINKING [3] DRUGS [4] SOBER | 37 RESIST ARREST? [1] YES [2] NO | 38 INJURIED? [1] NONE [2] OFFICER [3] ARRESTEE | 39 ARMED? [1] Y [2] N | 40 DESCRIPTION OF WEAPON [1] HANDGUN [4] OTHER FIREARM [2] RIFLE [5] OTHER WEAPON [3] SHOTGUN |
|---|---|---|---|---|

| 41 DATE OF ARREST | 42 TIME OF ARREST | 43 DAY OF ARREST | 44 TYPE ARREST | 45 ARRESTED BEFORE? |
|---|---|---|---|---|
| M 10 D 06 Y 98 | 18:21 [1] AM MIL [2] PM | S M [2] T W T F S | [1] ON VIEW [2] CALL [3] *WARRANT | [1] YES [2] NO [ ] UNKNOWN |

| 46 CHARGE-1 [1] FEL [2] MISD | 47 UCR CODE | 48 CHARGE-2 [1] FEL [2] MISD | 49 UCR CODE |
|---|---|---|---|
| NWNI / FTA | | NWNI / FTA | |

| 50 STATE CODE/LOCAL ORDINANCE | 51 WARRANT # | 52 DATE ISSUED | 53 STATE CODE/LOCAL ORDINANCE | 54 WARRANT # | 55 DATE ISSUED |
|---|---|---|---|---|---|
| 13A-9-13.1 | DC98 00741.00 | M 10 D 06 Y 98 | 13A-9-13.1 | DC98008242.00 | M 10 D 06 Y 98 |

| 56 CHARGE-3 [1] FEL [2] MISD | 57 UCR CODE | 58 CHARGE-4 [1] FEL [2] MISD | 59 UCR CODE |
|---|---|---|---|
| | | | |

| 60 STATE CODE/LOCAL ORDINANCE | 61 WARRANT # | 62 DATE ISSUED M D Y | 63 STATE CODE/LOCAL ORDINANCE | 64 WARRANT # | 65 DATE ISSUED M D Y |
|---|---|---|---|---|---|
| | | | | | |

| 66 ARREST DISPOSITION | 67 IF OUT ON RELEASE WHAT TYPE? | 68 ARRESTED WITH (1) ACCOMPLICE (FULL NAME) |
|---|---|---|
| [1] HELD [4] TOT—LE [2] BAIL [5] OTHER [3] RELEASED | | 69 ARRESTED WITH (2) ACCOMPLICE (FULL NAME) |

### VEHICLE

| 70 VYR | 71 VMA | 72 VMO | 73 VST | 74 VCO TOP BOTTOM | 75 TAG # | 76 LIS | 77 LIY |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| 78 VIN | 79 IMPOUNDED? [1] YES [2] NO | 80 STORAGE LOCATION/IMPOUND # |
|---|---|---|
| | | |

| 81 OTHER EVIDENCE SEIZED/PROPERTY SEIZED | [ ] CONTINUED IN NARRATIVE |
|---|---|
| | |

### JUVENILE

| 82 JUVENILE DISPOSITION: [1] HANDLED AND RELEASED [2] REF. TO JUVENILE COURT [3] REF. TO WELFARE AGENCY [4] REF. TO OTHER POLICE AGENCY [5] REF. TO ADULT COURT | 83 RELEASED TO |
|---|---|
| | |

| 84 PARENT OR GUARDIAN (LAST, FIRST, MIDDLE NAME) | 85 ADDRESS (STREET, CITY, STATE, ZIP) | 86 PHONE ( ) |
|---|---|---|
| | | |

| 87 PARENTS EMPLOYER | 88 OCCUPATION | 89 ADDRESS (STREET, CITY, STATE, ZIP) | 90 PHONE ( ) |
|---|---|---|---|
| | | | |

### RELEASE

| 91 DATE AND TIME OF RELEASE M D Y : [1] AM MIL [2] PM | 92 RELEASING OFFICER NAME | 93 AGENCY/DIVISION | 94 ID # |
|---|---|---|---|
| | | | |

| 95 RELEASED TO: | 96 AGENCY/DIVISION | 97 AGENCY ADDRESS |
|---|---|---|
| | | |

| 98 PERSONAL PROPERTY RELEASED TO ARRESTEE [1] YES [2] NO [3] PARTIAL | 99 PROPERTY NOT RELEASED/HELD AT: | 100 PROPERTY # |
|---|---|---|
| | | |

| 101 REMARKS (NOTE ANY INJURIES AT TIME OF RELEASE) |
|---|
| BOND SET AT $600 X 2 = 1200 |

| | LOCAL USE |
|---|---|
| | STATE USE |

| 102 SIGNATURE OF RECEIVING OFFICER | 103 SIGNATURE OF RELEASING OFFICER |
|---|---|
| (signature) | |

| MULTIPLE CASES CLOSED | 104 CASE # | 105 SFX | 106 CASE # | 107 SFX | 108 CASE # | 109 SFX | 110 ADDITIONAL CASES CLOSED NARRATIVE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| 111 ARRESTING OFFICER (LAST, FIRST, M.) | 112 ID # | 113 ARRESTING OFFICER (LAST, FIRST, M.) | 114 ID # | 115 SUPERVISOR ID # | 116 WATCH CMDR. ID # |
|---|---|---|---|---|---|
| LEE James E Jr | 3848 | | | | |

**TYPE OR PRINT IN BLACK INK ONLY**                    ACJIC—34 REV. 10-90

# ALABAMA UNIFORM ARREST REPORT

| Fingerprinted | R84 Completed |
|---|---|
| ☐ No | ☐ No |

**OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION**

## IDENTIFICATION

| 1 ORI # | 2 AGENCY NAME | 3 CASE # | 4 SFX |
|---|---|---|---|
| 058 0000 | Houston Co Sheriff's Dept. | 99 04 00 654 | |

| 5 LAST, FIRST, MIDDLE NAME | 6 ALIAS AKA |
|---|---|
| Raymond Mathis | |

| 7 SEX | RACE | 10 HGT. | 11 WGT. | 11 EYE | 12 HAIR | 13 SKIN | 14 |
|---|---|---|---|---|---|---|---|
| ☐ M ☐ F | ☐ W ☐ B ☐ A | 6 | 200 | Bro | BK | | ☐1 SCARS ☐2 MARKS ☐3 TATOOS ☐4 AMPUTATIONS |

| 15 PLACE OF BIRTH (CITY, COUNTY, STATE) | 16 SSN | 17 DATE OF BIRTH | 18 AGE | 19 MISCELLANEOUS ID # |
|---|---|---|---|---|
| Cotton, Houston co. AL | 316-31-617-7145 | 08 09 60 | 36 | 29462 |

| 20 SID # | 21 FINGERPRINT CLASS | KEY | MAJOR | PRIMARY | SCDV | SUB-SECONDARY | FINAL | 22 DL # | 23 ST |
|---|---|---|---|---|---|---|---|---|---|
| | HENRY CLASS | | | | | | | | |
| 24 FBI # | NCIC CLASS | | | | | | 25 IDENTIFICATION COMMENTS | | |

| 26 ☐ RESIDENT ☐ NON-RESIDENT | 27 HOME ADDRESS (STREET, CITY, STATE, ZIP) | 28 RESIDENCE PHONE | 29 OCCUPATION (BE SPECIFIC) |
|---|---|---|---|
| ☒ | 1004 Linden St Dothan Al | 793-0411 | Labor |

| 30 EMPLOYER (NAME OF COMPANY/SCHOOL) | 31 BUSINESS ADDRESS (STREET, CITY, STATE, ZIP) | 32 BUSINESS PHONE |
|---|---|---|
| Unemploen | | ( ) |

## ARREST

| 33 LOCATION OF ARREST (STREET, CITY, STATE, ZIP) | 34 SECTOR # | 35 ARRESTED FOR YOUR JURISDICTION? |
|---|---|---|
| 164 No Oates St. | 2100 16 04 | ☒ YES ☐ NO |

| 36 CONDITION OF ARRESTEE | 37 RESIST ARREST? | 38 INJURIES? | 39 ARMED? | 40 DESCRIPTION OF WEAPON |
|---|---|---|---|---|
| ☐1 DRUNK ☐2 SOBER ☐3 DRINKING ☐4 DRUGS | ☐1 YES ☒2 NO | ☒1 NONE ☐2 OFFICER ☐3 ARRESTEE | ☐Y ☒N | ☐1 HANDGUN ☐2 RIFLE ☐3 SHOTGUN ☐4 OTHER FIREARM ☐5 OTHER WEAPON |

| 41 DATE OF ARREST | 42 TIME OF ARREST | 43 DAY OF ARREST | 44 TYPE ARREST | 45 ARRESTED BEFORE? |
|---|---|---|---|---|
| 01 04 99 | 1800 ☐1 1.AM ☒2 2.PM ☐ MIL. | S M T W T F S | ☒1 ON VIEW ☐2 CALL ☒3 WARRANT | ☒1 YES ☐2 NO ☐3 UNKNOWN |

| 46 CHARGE—1 ☒ FEL ☐ MISD | 47 UCR CODE | 48 CHARGE—2 ☒ FEL ☐ MISD | 49 UCR CODE |
|---|---|---|---|
| Prob Rev. (N.W.N.I) | | Prob Rev. (N.W.N.I) | |

| 50 STATE CODE/LOCAL ORDINANCE | 51 WARRANT # | 52 DATE ISSUED | 53 STATE CODE/LOCAL ORDINANCE | 54 WARRANT # | 55 DATE ISSUED |
|---|---|---|---|---|---|
| | DC98008972 | 01 20 04 99 | | DC98008973 | 01 20 84 99 |

| 56 CHARGE—3 ☒ FEL ☐ MISD | 57 UCR CODE | 58 CHARGE—4 ☐ FEL ☐ MISD | 59 UCR CODE |
|---|---|---|---|
| Prob Rev. (N.W.N.I) | | | |

| 60 STATE CODE/LOCAL ORDINANCE | 61 WARRANT # | 62 DATE ISSUED | 63 STATE CODE/LOCAL ORDINANCE | 64 WARRANT # | 65 DATE ISSUED |
|---|---|---|---|---|---|
| | DC98008974 | 01 20 04 99 | | | M D Y |

| 66 ARREST DISPOSITION | 67 IF OUT ON RELEASE WHAT TYPE? | 68 ARRESTED WITH (1) ACCOMPLICE (FULL NAME) |
|---|---|---|
| ☐1 HELD ☐2 BAIL ☐3 RELEASED ☐4 TOT—LE ☐5 OTHER | | |
| | | 69 ARRESTED WITH (2) ACCOMPLICE (FULL NAME) |

## VEHICLE

| 70 VYR | 71 VMA | 72 VMO | 73 VST | 74 VCO TOP BOTTOM | 75 TAG # | 76 LIS | 77 LIY |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| 78 VIN | 79 IMPOUNDED? ☐1 YES ☒2 NO | 80 STORAGE LOCATION/IMPOUND # |
|---|---|---|
| | | |

| 81 OTHER EVIDENCE SEIZED/PROPERTY SEIZED | ☐ CONTINUED IN NARRATIVE |
|---|---|
| | |

## JUVENILE

| 82 JUVENILE DISPOSITION | ☐1 HANDLED AND RELEASED ☐2 REF. TO JUVENILE COURT ☐3 REF. TO WELFARE AGENCY ☐4 REF. TO OTHER POLICE AGENCY ☐5 REF. TO ADULT COURT | 83 RELEASED TO |
|---|---|---|

| 84 PARENT OR GUARDIAN (LAST, FIRST, MIDDLE NAME) | 85 ADDRESS (STREET, CITY, STATE, ZIP) | 86 PHONE ( ) |
|---|---|---|

| 87 PARENTS EMPLOYER | 88 OCCUPATION | 89 ADDRESS (STREET, CITY, STATE, ZIP) | 90 PHONE ( ) |
|---|---|---|---|

## RELEASE

| 91 DATE AND TIME OF RELEASE | 92 RELEASING OFFICER NAME | 93 AGENCY/DIVISION | 94 ID # |
|---|---|---|---|
| M D Y ☐1 AM ☐2 PM ☐3 MIL. | | | |

| 95 RELEASED TO: | 96 AGENCY/DIVISION | 97 AGENCY ADDRESS |
|---|---|---|

| 98 PERSONAL PROPERTY RELEASED TO ARRESTEE ☐1 YES ☐2 NO ☐3 PARTIAL | 99 PROPERTY NOT RELEASED/HELD AT: | 100 PROPERTY # |
|---|---|---|

| 101 REMARKS (NOTE ANY INJURIES AT TIME OF RELEASE) |
|---|
| Bond Set 3 X $1000.00 |

| LOCAL USE |
|---|
| STATE USE |

| 102 SIGNATURE OF RECEIVING OFFICER | 103 SIGNATURE OF RELEASING OFFICER |
|---|---|

| MULTIPLE CASES CLOSED | 104 CASE # | 105 SFX | 106 CASE # | 107 SFX | 108 CASE # | 109 SFX | 110 ADDITIONAL CASES CLOSED NARRATIVE ☐Y ☐N |
|---|---|---|---|---|---|---|---|

| 111 ARRESTING OFFICER (LAST, FIRST, M.) | 112 ID # | 113 ARRESTING OFFICER (LAST, FIRST, M.) | 114 ID # | 115 SUPERVISOR | 116 WATCH CMDR. |
|---|---|---|---|---|---|
| Ward, Tracy | 3821 | Borio, Kris | 3843 | ID # | ID # |

**TYPE OR PRINT IN BLACK INK ONLY**

ACJIC—34 REV. 10-90

# ALABAMA UNIFORM ARREST REPORT

| Fingerprinted | R&I Completed |
|---|---|
| [1] Yes | [1] Yes |
| [2] No | [2] No |

**OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION**

## IDENTIFICATION

| 1 ORI # | 2 AGENCY NAME | 3 CASE # | SFX |
|---|---|---|---|
| 03900002 | Houston Co. S.O. | 009950494 | |

| 5 LAST, FIRST, MIDDLE NAME | 6 ALIAS AKA |
|---|---|
| Mathis Raymond | |

| 7 SEX | 8 RACE | 9 HGT. | 10 WGT. | 11 EYE | 12 HAIR | 13 SKIN | 14 | [1] SCARS | [2] MARKS | [3] TATOOS | [4] AMPUTATIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| [1]M [1]W [1]A [2]F [2]B [2]I | | C | 210 | Bro | Bl | | | | | | |

| 15 PLACE OF BIRTH (CITY, COUNTY, STATE) | 16 SSN | 17 DATE OF BIRTH | 18 AGE | 19 MISCELLANEOUS ID # |
|---|---|---|---|---|
| | 3F 131-1617-124152 | | | 29402 |

| 20 SID # | 21 FINGERPRINT CLASS | KEY | MAJOR | PRIMARY | SCDV | SUB-SECONDARY | FINAL | 22 DL # | 23 ST |
|---|---|---|---|---|---|---|---|---|---|
| | HENRY CLASS | | | | | | | | |
| 24 FBI # | NCIC CLASS | | | | | | | 25 IDENTIFICATION COMMENTS | |

| 26 [X] RESIDENT [ ] NON-RESIDENT | 27 HOME ADDRESS (STREET, CITY, STATE, ZIP) | 28 RESIDENCE PHONE | 29 OCCUPATION (BE SPECIFIC) |
|---|---|---|---|
| | 609 Linden St. Dothan, AL | | |

| 30 EMPLOYER (NAME OF COMPANY/SCHOOL) | 31 BUSINESS ADDRESS (STREET, CITY, STATE, ZIP) | 32 BUSINESS PHONE ( ) |
|---|---|---|
| | | |

## ARREST

| 33 LOCATION OF ARREST (STREET, CITY, STATE, ZIP) | 34 SECTOR | 35 ARRESTED FOR YOUR JURISDICTION? [1] YES [ ] NO |
|---|---|---|
| 16 N. Oats | 3AMFOLC | [ ] IN STATE [ ] OUT STATE [ ] OTHER AGENCY |

| 36 CONDITION OF ARRESTEE: | [1] DRUNK [X] SOBER [2] DRINKING [3] DRUGS | 37 RESIST ARREST? [1] YES [X] NO | 38 INJURIES? [1] NONE [2] OFFICER [3] ARRESTEE | 39 ARMED? [1] Y [X] N | 40 DESCRIPTION OF WEAPON [1] HANDGUN [ ] OTHER FIREARM [2] RIFLE [3] OTHER WEAPON [4] SHOTGUN |
|---|---|---|---|---|---|

| 41 DATE OF ARREST | 42 TIME OF ARREST | 43 DAY OF ARREST | 44 TYPE ARREST | 45 ARRESTED BEFORE? |
|---|---|---|---|---|
| 04-09-00 | 16:40 [1]AM [2]PM [3]MIL. | S M [T] W T F S | [1] ON VIEW [2] ON CALL [3] WARRANT | [1] YES [2] NO [3] UNKNOWN |

| 46 CHARGE—1 [ ] FEL [X] MISD | 47 UCR CODE | 48 CHARGE—2 [ ] FEL [X] MISD | 49 UCR CODE |
|---|---|---|---|
| FTA-NWNI | | FTA NWNI | |

| 50 STATE CODE/LOCAL ORDINANCE | 51 WARRANT # | 52 DATE ISSUED | 53 STATE CODE/LOCAL ORDINANCE | 54 WARRANT # | 55 DATE ISSUED |
|---|---|---|---|---|---|
| 13-2242 | | 03138010 | 13-2241 | | 03138010 |

| 56 CHARGE—3 [ ] FEL [ ] MISD | 57 UCR CODE | 58 CHARGE—4 [ ] FEL [ ] MISD | 59 UCR CODE |
|---|---|---|---|

| 60 STATE CODE/LOCAL ORDINANCE | 61 WARRANT # | 62 DATE ISSUED M D Y | 63 STATE CODE/LOCAL ORDINANCE | 64 WARRANT # | 65 DATE ISSUED M D Y |
|---|---|---|---|---|---|

| 66 ARREST DISPOSITION [1] HELD [4] TOT—LE [2] BAIL [5] OTHER [3] RELEASED | 67 IF OUT ON RELEASE WHAT TYPE? | 68 ARRESTED WITH (1) ACCOMPLICE (FULL NAME) |
|---|---|---|
| | | 69 ARRESTED WITH (2) ACCOMPLICE (FULL NAME) |

## VEHICLE

| 70 VYR | 71 VMA | 72 VMO | 73 VST | 74 VCO TOP BOTTOM | 75 TAG # | 76 LIS | 77 LIY |
|---|---|---|---|---|---|---|---|

| 78 VIN | 79 IMPOUNDED? [ ] YES [ ] NO | 80 STORAGE LOCATION/IMPOUND # |
|---|---|---|

| 81 OTHER EVIDENCE SEIZED/PROPERTY SEIZED | [ ] CONTINUED IN NARRATIVE |
|---|---|

## JUVENILE

| 82 JUVENILE DISPOSITION: | [1] HANDLED AND RELEASED [2] REF. TO JUVENILE COURT | [3] REF. TO WELFARE AGENCY [4] REF. TO OTHER POLICE AGENCY | [5] REF. TO ADULT COURT | 83 RELEASED TO |
|---|---|---|---|---|

| 84 PARENT OR GUARDIAN (LAST, FIRST, MIDDLE NAME) | 85 ADDRESS (STREET, CITY, STATE, ZIP) | 86 PHONE ( ) |
|---|---|---|

| 87 PARENTS EMPLOYER | 88 OCCUPATION | 89 ADDRESS (STREET, CITY, STATE, ZIP) | 90 PHONE ( ) |
|---|---|---|---|

## RELEASE

| 91 DATE AND TIME OF RELEASE M D Y : [ ]AM [ ]PM [ ]MIL. | 92 RELEASING OFFICER NAME | 93 AGENCY/DIVISION | 94 ID # |
|---|---|---|---|

| 95 RELEASED TO: | 96 AGENCY/DIVISION | 97 AGENCY ADDRESS |
|---|---|---|

| 98 PERSONAL PROPERTY RELEASED TO ARRESTEE [ ] YES [ ] NO [ ] PARTIAL | 99 PROPERTY NOT RELEASED/HELD AT: | 100 PROPERTY |
|---|---|---|

| 101 REMARKS (NOTE ANY INJURIES AT TIME OF RELEASE) |
|---|
| 1200 x 2  $2,400.00 |

| | LOCAL USE |
|---|---|
| | |
| 102 SIGNATURE OF RECEIVING OFFICER | 103 SIGNATURE OF RELEASING OFFICER | STATE USE |

| MULTIPLE CASES CLOSED | 104 CASE # | 105 SFX | 106 CASE # | 107 SFX | 108 CASE # | 109 SFX | 110 ADDITIONAL CASE CLOSED NARRATIVE [ ]Y [ ]N |
|---|---|---|---|---|---|---|---|